FILED by ___ D.C.
ELECTRONIC

**APR. 8, 2008**

STEVEN M. LARIMORE
CLERK U.S. DIST. CT.
S.D. OF FLA. - MIAMI

## IN THE UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

CASE NO.: _____

MURDOCH SECURITY AND
INVESTIGATIONS, INC.,
a New York corporation,

# 08-60505-Civ-COOKE/BANDSTRA

      Plaintiff,

v.

NAVARRO GROUP LTD, INC.,
a Florida corporation and
NICHOLAS NAVARRO a/k/a
NICK NAVARRO, individually,

      Defendants.

_____/

## **COMPLAINT**

COME NOW Plaintiff, MURDOCH SECURITY & INVESTIGATIONS, INC., a New York corporation ("Plaintiff" or "Murdoch Security"), and sues Defendants, NAVARRO GROUP LTD. INC., a Florida corporation ("Navarro Group"), and NICHOLAS NAVARRO a/k/a NICK NAVARRO, individually ("Navarro") (collectively "Defendants") and says:

1.    This is an action for declaratory judgment, specific performance, injunctive relief, damages and other relief.

2.    Plaintiff is a corporation incorporated under the laws of New York, with its principal place of business in New York.

3.    Defendant, NAVARRO GROUP LTD. INC., is a Florida corporation with its principal place of business in Broward County, Florida.

4.    The Defendant, NICHOLAS NAVARRO, is a resident of Florida.

1

5.     The amount of controversy exceeds the sum or value specified in 28 U.S.C. § 1332.

6.     Venue is appropriate in the Southern District of Florida pursuant to 28 U.S.C. 1391(a)(2) because the business which forms the subject of this suit is located in the Southern District of Florida and a substantial part of the events or omissions giving rise to the claim occurred in this judicial district.

7.     Navarro Group is a closely held corporation in the business of contracting to supply security guards for businesses, housing developments, condominiums, and the like in South Florida.

8.     At all times relevant to this suit, Navarro was the majority shareholder of Navarro Group.

9.     Plaintiff is in a similar business in the State of New York.

10.    For a number of years Plaintiff and Navarro have been discussing the possibility of Plaintiff purchasing the Navarro business.

11.    In late 2007 Plaintiff and Defendants reached a verbal agreement whereby Plaintiff would purchase all of the assets of Defendants' business (except for any real property and cash on hand) and would also assume the obligations of the "factor" (i.e., Defendants' financing liability), operating and equipment leases, and sales tax obligations. The verbal agreement called for payment in part by cash and in part by issuance of stock in Murdoch Security.  However, before final due diligence was performed and before the agreement was put into writing, Defendants decided not to proceed with the sale.

12.    Thereafter, in early February 2008, Navarro contacted Plaintiff and requested that they proceed with the sale as previously discussed, provided that Defendant would be given

immediately $200,000 cash to satisfy cash needs.  Defendant had written payroll checks without sufficient funds in the bank.

13.     Plaintiff agreed to proceed with an immediate purchase, provided that (a) the remainder of the cash payment would be changed to a promissory note and (b) Plaintiff would be given the right to rescind the sale after 10 days due diligence and review of Defendant's records.

14.     Navarro accepted Plaintiff's proposal with the 10 day due diligence proviso and a promissory note as to the remainder of the cash payment.

15.     On February 5, 2008, the parties reduced their agreement to a writing, which was signed by Defendants.  A copy of the Asset Purchase Agreement ("Agreement") is attached as Exhibit 1 hereto.

16.     The Agreement called for a closing at 2777 Summer Street in Stanford, Connecticut on February 5, 2008.  See Ex. 1 ¶ 6.

17.     The Agreement called for consideration for the sale as follows:

- $200,000 cash at closing on February 5, 2008

- $1,560,000 promissory note

- $2,000,000 stock in Murdoch Security (common stock)

See Ex. 1 ¶¶ 2.2, 2.3 and 2.4.

18.     Plaintiff made the cash payment of $200,000 via wire transfer to close the transaction on February 5, 2008.  In fact, an additional $25,000 was actually advanced at the request of Defendant due to cash flow problems that Defendant was experiencing.

19.     On February 5, 2008, Plaintiff was ready, willing and able to tender the remainder of the consideration: (a) promissory note of $1,560,000, and (b) stock certificates representing $2,000,000 of Murdoch Security common stock.

20.     Navarro did not arrive at the designated closing office to accept this tender.

21. Navarro did, however, accept payment of the cash tendered.

22. The due diligence clause of the Agreement (paragraph ¶10) also provides for a personal guarantee of return of the $200,000 if rescission was exercised:

> 10. <u>Due Diligence.</u> This contract is subject to final due diligence by Murdoch Security & Investigations, Inc., which will be completed in ten (10) business days from Closing. Murdoch Security & Investigations, Inc. shall have the unilateral option of negating this Agreement at its sole discretion based on its Due Diligence review. In the event that this contract has to be negated, the TWO HUNDRED THOUSAND (200,000) DOLLARS cash paid at closing will be refunded, which will be personally guaranteed by Nick Navarro.

23. In furtherance of his guarantee, Defendant Nicholas Navarro executed a promissory note which was to be held in escrow and released in event that the Agreement was "negated" or rescinded by Plaintiff after due diligence as called for in paragraph 10.

24. On February 6, 20078, Edward Ramsdell, employee of Plaintiff Murdoch Security, started performing the 10-day due diligence allowed under paragraph 10, with approval and acquiescence of Navarro.

25. The schedules referenced in the written agreement, more specifically identifying the assets assigned and obligations assumed, had not yet been developed as of February 5, 2008, when the written agreement was signed. The parties, however, agreed that (a) the assets sold were to be all assets of the company except real property and cash on hand, and that (b) the liabilities of the factor, equipment and operating leases and sales tax obligations were to be assumed. Because of the Defendants' urgent need for cash, the parties agreed that these schedules would be developed during due diligence, post closing.

26.   The parties also agreed to allow delivery of the documents evidencing the conveyance of specific assets to be made after the closing when the specific schedules were developed.

27.   As had been agreed, during the course of post closing due diligence, Plaintiff developed the specific schedule of assets and liabilities, which are attached as Exhibit 2 hereto.

28.   Upon completion of due diligence, Navarro was timely advised by Plaintiff that the transaction had passed due diligence and that Plaintiff was <u>not</u> exercising its option to rescind. Accordingly, the sale was not rescinded.

29.   Thereafter, Navarro Group decided that it did not wish to sell its assets. Nicholas Navarro stated to Plaintiff that he "did not know whether he had authority to sell the company." Navarro thereafter refused to take calls and refused Plaintiff access to the business premises.

30.   The Agreement calls for the transfer of all accounts receivable to Plaintiff as of closing in paragraph 4 as follows:

> 4.   <u>Collection of Pre-Closing Accounts Receivable.</u>   All Accounts Receivable of Navarro Group Ltd. Inc. as of 12:01 am on the day of Closing shall be included in this Sale and purchased on a dollar for dollar basis by the Purchaser. Upon closing of this transaction, Purchaser agrees to collect the pre-closing receivables of Navarro Group Ltd. Inc., and pay off any obligation of the current factor.

Defendants have continued to collect receivables owned by Plaintiff.

31.   The Defendants have refused to execute and deliver the remainder of the closing documents, have refused to turn over possession of the assets and refuse to acknowledge the sale.

32.   Upon information and belief (through advice of Defendants' financial advisor), Defendants' payroll taxes have not been paid, payroll checks are being "floated" and the company check to pay for insurance for $19,000 would not clear.

33.   In addition, Defendants have advised Plaintiff that they are currently raising money by selling investments in Navarro Group Ltd. Inc. to third parties.

34.   These actions are causing irreparable harm to the Plaintiff.

35.   Plaintiff remains ready and willing to perform all terms of the Agreement.

36.   Plaintiff needs immediate confirmation of the sale to staff, vendors and clients, and tender of transfer documents so that it can protect its assets.

WHEREFORE, Plaintiff prays for the following relief against Defendants:

(a)   A temporary injunction requiring Defendants to turn over company assets and possession of the business to Plaintiff or to a receiver appointed by this court;

(b)   A declaratory judgment that Plaintiff is the owner of the business;

(c)   Specific performance of all terms of the Agreement;

(d)   A judgment for damages for all wrongful actions of Defendants, Navarro Group Ltd. Inc. and Nicholas Navarro, individually, after February 5, 2008, and an appropriate adjustment or set off in the purchase price.

JONES, FOSTER, JOHNSTON & STUBBS
*Attorneys for Plaintiff*
505 South Flagler Drive
Suite 1100; P.O. Box 3475
West Palm Beach FL 33402-3475
Telephone:    (561) 659-3000
Facsimile:    (561) 650-0422

By _____
      Margaret L. Cooper, Esq.
      Florida Bar No: 217948
      mcooper@jones-foster.com

P:\DOCS\25292\00001\PLD\12V7273.DOC
complaint

# ASSET PURCHASE AGREEMENT

**THIS AGREEMENT** (the "Agreement") is made as of the 5th day of February 2008 by and between Murdoch Security & Investigations, Inc., a New York corporation (the "Purchaser") and Navarro Group Ltd, Inc., a Florida corporation (the "Seller").

**WHEREAS,** Purchaser desires to purchase from the Seller, and Seller desires to sell to the Purchaser substantially all of the assets and business of Navarro Group Ltd, Inc., including Navarro Security Group, Inc., and all other subsidiaries such as Navarro Technical Services, Inc., Navarro Special Details, Inc., and Station 2000, except for cash on hand, all upon the terms and conditions hereinafter set forth.

**NOW, THEREFORE,** the parties hereto agree as follows:

1.     Purchase and Sale of Assets. Upon the terms and provisions of this Agreement, Purchaser agrees to purchase and accept delivery from Seller of, and Seller agrees to sell, convey, assign, transfer and deliver to Purchaser from the Estate of Navarro Group Ltd, Inc. (at the Closing provided for in Section 6) all of the then existing properties, assets and business as a going concern of every kind and nature, real, mixed, tangible or intangible, wherever located, including, without limitation, all of the goodwill and right to the use of name, collectively as listed in *Schedule 1 (ASSETS)*. The properties, assets and business to be sold by Seller to Purchaser pursuant to this Agreement are collectively called the "Assets."

1.1     Excluded Assets. Assets of the Seller not included in the sale, shall be set forth in *Schedule 1.1 (EXCLUDED ASSETS)*.

1.2.     Miscellaneous Assets. In the event that an asset is neither listed in either *Schedule 1* nor in *Schedule 1.1*, it shall be deemed to be included in the sale.

2.     Consideration. As consideration for the Assets:

2.1     Assumption of Debts, Liabilities and Obligations of Seller. Purchaser will assume and undertake to perform and pay only those debts, obligations and/or liabilities set forth in *Schedule 2.1 (ASSUMED LIABILITIES)*. The debts, liabilities and obligations to be assumed by Purchaser are hereinafter referred to as the "Assumed Liabilities."

2.2     Cash Payments. Purchaser shall pay in cash to the Seller TWO HUNDRED THOUSAND ($200,000) DOLLARS at closing.

2.3     Promissory Note. Purchaser will pay ONE MILLION FIVE HUNDRED SIXTY THOUSAND ($1,560,000) DOLLARS, with interest at TEN PERCENT (10.0%) PER ANNUM, which shall be paid in 84 equal monthly installments from the date of closing. Payment on this note shall commence on March 1, 2008.

2.4.   Stock Consideration. Purchaser will pay in stock at $1.00 per share, TWO MILLION ($2,000,000) DOLLARS in value (which represents TWO MILLION (2,000,000) SHARES of Murdoch common stock).

2.5.   Allocation of Consideration.

(a)   The consideration for the Assets shall be allocated as set forth in *Schedule 2.4 (ALLOCATION)*.

(b)   The parties hereto covenant and agree with each other that the allocation of consideration was arrived at by arm's-length negotiation and that none of them will take a position on income tax returns before any governmental agency charged with the collection of any income or tax or in any judicial proceeding that is in any manner inconsistent with the terms of this Section, without the written consent of the other parties to this Agreement.

3.   Retention. The parties recognize that the viability of the accounts sold here is paramount. The purchase price assumes that at closing, seller has not less than approximately ~~TWELVE~~ MILLION FIVE HUNDRED THOUSAND DOLLARS ($11,500,000) in projected annual revenue, for the 12-month period commencing on the date of closing.

Purchaser shall calculate the sales from the assets sold pursuant to this agreement from the first 12 months from the date of closing. If the amount of such sales, including unbilled amounts for work done, but not including bad debt, through the end of the 12-month period is equal to or ~~greater than TWELVE~~ MILLION FIVE HUNDRED THOUSAND DOLLARS ($~~12,500,000~~), 11,500,000, then the purchase price shall be 100% of the purchase price set forth in Section 2.1. If the amount is less than ~~TWELVE~~ MILLION FIVE HUNDRED THOUSAND DOLLARS ($~~12,500,000~~), 11,500,000, then the pro rata reduction in the revenue shall be a credit to purchaser. Example, if sales are reduced by 10%, then 10% of $3,000,000 equals $300,000 credit to purchaser.

4.   Collection of Pre-Closing Accounts Receivable. All Accounts Receivable of Navarro Group Ltd, Inc. as of 12:01am on the day of Closing, shall be included in this Sale and purchased on a dollar for dollar basis by the Purchaser. Upon closing of this transaction, Purchaser agrees to collect the pre-closing receivables of Navarro Group Ltd, Inc., and pay off any obligation of the current factor.

4.1   Final Payroll. As employees are paid in arrears, Seller shall be responsible for post closing payroll attributable to work performed prior to closing, and shall timely pay such payroll through the existing payroll services. Such payment shall include the normal "PTI" payroll, taxes and insurance portions related to such payroll.

5.   Use of Navarro Group Ltd, Inc. Name. Purchaser shall have the right to the name "Navarro Group Ltd, Inc." and the names of all other subsidiaries such as Navarro Security Group, Inc., Navarro Technical Services, Inc., Navarro Special Details, Inc., and Station 2000.

6.   Closing. The closing of the purchase and sale of the Assets (the "Closing") shall take place at Murdoch Security and Investigations, Inc., 2777 Summer Street, Stamford, Connecticut 06905 at 3:00 PM on Tuesday the 5th of February, 2008. If the closing date is postponed by a consent of the parties, all references to the closing shall refer to the postponed date.

6.1.   _Documents to be Delivered by Seller to Purchaser._ At the Closing, Seller shall deliver to the Purchaser:

(a)   Copy of Florida State Watch and Patrol License, and Florida State Gun Custodian License, and any union agreement _Schedule 6.1;_

(b)   such specific instruments of sale as may be required by the Department of Motor Vehicles, or as required in the ordinary course of business to effectuate the transfer or utilize the Assets. In the event that the requirement for such document should be determined to be necessary after the Closing, Seller shall upon written request for the same execute and deliver the document to Purchaser;

(b)   all of the books, records and other data relating to the Assets and operations, including materials related to costing of contracts, financial information related to payment histories for customers, but excluding the corporate minutes and stock certificates and such related corporate documents as are required by law to be retained by the Seller as a corporate entity;

(d)   all contracts with customers, whether written or digital, and all supporting documentation and or software necessary to read or utilize the data. Any software and licenses to make use of the Assets or utilized in the ordinary course of the business that is not included in the sale shall be clearly disclosed in _Schedule 1.1 (EXCLUDED ASSETS); and_

(c)   a current Accounts Receivable aging schedule

6.2   _Documents to be Delivered by Purchaser to Seller._ At the Closing Purchaser will deliver to Seller:

(a)   an instrument of assumption for the liabilities and obligations described above in _Schedule 2.1;_ and

(b)   good funds payable to the order of Nick Navarro in the amount of TWO HUNDRED THOUSAND ($200,000) DOLLARS;

(c)   Murdoch stock certificates representing TWO MILLION ($2,000,000) DOLLARS; and Murdoch's most recent Private Placement Memorandum.

6.3.   _Disclosure of Agreements._ An Employment Agreement and Non-Compete Agreement between Purchaser and Nick Navarro are not attached hereto, but shall be executed within ten (10) business days, pending a favorable outcome of the due diligence review (see Item 10, below).

6.4.   _Passage of Title at Closing._ Upon delivery of the instrument of sale, conveyance, assignment, transfer and delivery, title to all of the Assets provided for by this Agreement shall pass to Purchaser at the Closing. Purchaser shall be under no liability for any debt, liability or obligation of Seller for any claim arising prior to the Closing Date, except as assumed in Schedule 2.1.

6.5     Assignment of Contract. Notwithstanding anything in this Agreement to the contrary, this Agreement shall not constitute an agreement to assign or transfer any contract, lease, authorization, license or permit, or any claim, right or benefit arising there under or resulting there from, if an attempted assignment or transfer thereof, without the consent of a third party thereto or of the issuing governmental entity would constitute a breach thereof and such consent has not been obtained. If such consent (each a "Deferred Consent") is not obtained or if an attempted assignment or transfer thereof would be ineffective or would affect the rights there under so that Purchaser would not receive, or the company would not continue to receive, all such rights, then, in each such case, (a) the contract, lease, authorization, license or permit to which such Deferred Consent relates (each a "Deferred Item") shall be withheld from sale pursuant to this Agreement without any reduction in the consideration set forth in Section 2.3 herein; (b) from and after the Closing, Seller and Purchaser will cooperate, in all reasonable respects, to obtain such Deferred Consent as soon as practicable after the Closing; and (c) until such Deferred Consent is obtained, Seller and Purchaser will cooperate, in all reasonable respects, to provide to Purchaser all benefits under the Deferred Item to which such Deferred Consent relates, including all of the profits, rights and gains, and will be responsible for all the losses, taxes, liabilities and/or obligations thereunder. In particular, in the event that any such Deferred Consent is not obtained prior to the Closing, then Purchaser and Seller shall enter into such arrangements (including subleasing or subcontracting, if permitted) to provide to Purchaser the economic and operational equivalent of obtaining such Deferred Consent and assigning or transferring such contract, lease, authorization, license or permit, including enforcement for the benefit of Purchaser of all claims or rights arising there under, and the performance by Purchaser of the obligations there under on a prompt and punctual basis.

7.      Representations by Purchaser. Purchaser represents and warrants to Seller as follows:

7.1.    Corporate Organization. Purchaser is a corporation duly organized, validly existing and in good standing under the laws of the State of Florida, and is duly registered as a foreign corporation in the State of Florida and has the corporate



power and authority to carry on its business as now being conducted and to own and operate the properties and assets now owned and operated by it.

7.2. Corporate Authorization. Purchaser has the corporate power to enter into this Agreement and to carry out its obligations hereunder. No other corporate proceedings on the part of the Purchaser are necessary to authorize the execution and delivery of this Agreement or the performance of any of the transactions contemplated hereby. This Agreement has been duly executed and delivered on behalf of Purchaser and when executed and delivered on behalf of Purchaser will be a legal, valid and binding obligation of Purchaser enforceable against Purchaser in accordance with its terms.

7.3. No Violation. This transaction does not violate the provisions of any law, rule or regulation applicable to Purchaser; (b) violate the provisions of the certificate of incorporation or bylaws of Purchaser; (c) violate any judgment, decree, order or award of any court, governmental body or arbitrator; or (d) conflict with or result in the breach or termination of any term or provision of, or constitute a default under, or cause any acceleration under, or cause the creation of any lien, charge or encumbrance upon the properties or assets of Purchaser pursuant to, any indenture, mortgage, deed of trust, security agreement or other instrument or agreement to which Purchaser is a party or by which Purchaser or any of its assets is or may be bound.

7.4. Brokers. All negotiations relative to this Agreement and the transaction contemplated hereby have been carried out by Purchaser and Seller and without the intervention of assistance of other person in such manner as not to give rise to valid claim against any of the parties for a finder's fee, brokerage commission or like payment.

8. Covenants of Seller. Seller covenants and agrees with Purchaser as follows:

8.1 Continuation of Business. From the date hereof until the Closing, except as consented to by Purchaser in writing, Seller will maintain itself and carry on its business and operations in a good and diligent manner, and shall not permit any transactions outside the ordinary course of business.

9. Notices. Any notices or other communications required or permitted hereunder shall be sufficiently given if delivered personally or sent by express mail, registered or certified mail postage prepaid, addressed as follows or to such other address of which the parties may have given notice:

10. Due Diligence. This contract is subject to final due diligence by Murdoch Security & Investigations, Inc., which will be completed in ten (10) business days from Closing. Murdoch Security & Investigations, Inc. shall have the unilateral option of negating this Agreement at its sole discretion based on its Due Diligence review. In the event that this contract has to be negated, the TWO HUNDRED THOUSAND (200,000) DOLLARS cash paid at closing will be refunded, which will be personally guaranteed by Nick Navarro.

11. Non-Compete. Nick Navarro agrees to Non-Compete in the security services industry within a radius of Fifty (50) miles of Fort Lauderdale, Florida, for Five (5) years, if and when he should be separated from the company.

For Seller:

Nick Navarro
Navarro Group Ltd, Inc.
1341 SW 21st Terrace
Fort Lauderdale, Florida 33312

For Purchaser:

William C. Vassell
Murdoch Security and Investigations, Inc.
2777 Summer Street
Stamford, CT 06905

12.     Assurance of Further Action. From time to time after the Closing and without further consideration from Purchaser, Seller shall execute and deliver, or cause to be executed and delivered to Purchaser such further instruments of sale, conveyance, assignment, transfer, delivery and take such action as Purchaser may reasonably request in or to more effectively sell, convey, assign, transfer and deliver and reduce to the possession of Purchaser any and all of the Assets and consummate the transactions contemplated hereby.

13.     Entire Agreement. This Agreement embodies the entire agreement among the parties and there have been and are no agreements, representations or warranties, oral or written among the parties other than those set forth or provided for in this Agreement. This Agreement may not be modified or changed, in whole or in part, except by a supplemental agreement signed by the parties.

14.     Jurisdiction. This Agreement shall be governed and construed in accordance with the laws of the State of Florida.

15.     Headings, References to Sections, Schedules. The headings of sections, paragraphs, and sub-paragraphs of this Agreement are solely for convenience and reference and shall not limit or otherwise affect the meaning of any terms or provisions of this Agreement. The references to sections, exhibits and schedules, unless otherwise indicated, are references to sections and schedules to this Agreement.

*N.N*

16.    Counterparts. This Agreement may be executed in any number of counterparts, each of which shall be an original, but which together constitute one and the same instrument.

**IN WITNESS WHEREOF**, the parties have duly executed this Agreement as of the date first written above.

MURDOCH SECURITY & INVESTIGATIONS, INC.

By: _____

Name: William C. Vassell
Title: President

NAVARRO GROUP LTD, INC.

By: _____

Nick Navarro

NICK NAVARRO
Nick Navarro Personally

Agreement between Navarro Security Group, Inc. and Murdoch Security and Investigations, Inc. dated February 5, 2008

Schedule 1 - Existing properties, assets and business as an on-going concern

Schedule 1a – Security guard contracts of Navarro Security Group, Inc.
Schedule 1b – Security guard contracts of Navarro Special Detail Services, Inc.
Schedule 1c – Technical service contracts of Navarro Technical Services, Inc.
Schedule 1d – Service contracts of Navarro Group Ltd, Inc.
Schedule 1e – Accounts Receivable of Navarro Security Group, Inc.
Schedule 1f – Accounts Receivable of Navarro Special Detail Services, Inc.
Schedule 1g – Accounts Receivable of Navarro Technical Services, Inc.
Schedule 1h – Accounts Receivable of Navarro Group Ltd, Inc.
Schedule 1i – Vehicles and other operating equipment and supplies of Navarro Security Group, Inc.
Schedule 1j – Vehicles and other operating equipment and supplies of Navarro Special Detail Services, Inc.
Schedule 1k – Vehicles and other operating equipment and supplies of Navarro Technical Services, Inc.
Schedule 1l – Vehicles and other operating equipment and supplies of Navarro Group Ltd, Inc.
Schedule 1m – Furniture, fixtures and other fixed assets of Navarro Security Group, Inc.
Schedule 1n – Furniture, fixtures and other fixed assets of Navarro Special Detail Services, Inc.
Schedule 1o – Furniture, fixtures and other fixed assets of Navarro Technical Services, Inc.
Schedule 1p – Furniture, fixtures and other fixed assets of Navarro Group Ltd, Inc.
Schedule 1q – Other assets of Navarro Security Group, Inc.
Schedule 1r – Other assets of Navarro Special Detail Services, Inc.
Schedule 1s – Other assets of Navarro Technical Services, Inc.
Schedule 1t – Other assets of Navarro Group Ltd, Inc.

Agreement between Navarro Security Group, Inc. and Murdoch Security and Investigations, Inc. dated February 5, 2008

Schedule 1.1 - Excluded assets

Schedule 1.1a – Cash and cash equivalents of Navarro Security Group, Inc.
Schedule 1.1b – Cash and cash equivalents of Navarro Special Detail Services, Inc.
Schedule 1.1c – Cash and cash equivalents of Navarro Technical Services, Inc.
Schedule 1.1d – Cash and cash equivalents of Navarro Group Ltd, Inc.
Schedule 1.1e – Other excluded assets of Navarro Security Group, Inc.
Schedule 1.1f – Other excluded assets of Navarro Special Detail Services, Inc.
Schedule 1.1g – Other excluded assets of Navarro Technical Services, Inc.
Schedule 1.1h – Other excluded assets of Navarro Group Ltd, Inc.

Agreement between Navarro Security Group, Inc. and Murdoch Security and Investigations, Inc. dated February 5, 2008

Schedule 2.1 – Assumed debts and liabilities

Schedule 2.1a – Debt obligation to BankAtlantic Business Capital, LLC from Navarro Security Group, Inc.
Schedule 2.1b – Debt obligation to BankAtlantic Business Capital, LLC from Navarro Special Detail Services, Inc.
Schedule 2.1c – Debt obligation to BankAtlantic Business Capital, LLC from Navarro Technical Services, Inc.
Schedule 2.1d – Debt obligation to BankAtlantic Business Capital, LLC from Navarro Group Ltd, Inc.
Schedule 2.1e – Sales tax obligation to the State of Florida from Navarro Security Group, Inc.
Schedule 2.1f – Sales tax obligation to the State of Florida from Navarro Special Detail Services, Inc.
Schedule 2.1g – Sales tax obligation to the State of Florida from Navarro Technical Services, Inc.
Schedule 2.1h – Sales tax obligation to the State of Florida from Navarro Group Ltd, Inc.
Schedule 2.1i – Operating leases of Navarro Security Group, Inc.
Schedule 2.1j – Operating leases of Navarro Special Detail Services, Inc.
Schedule 2.1k – Operating leases of Navarro Technical Services, Inc.
Schedule 2.1l – Operating leases of Navarro Group Ltd, Inc.
Schedule 2.1m – Other debts and liabilities of Navarro Security Group, Inc.
Schedule 2.1n – Other debts and liabilities Special Detail Services, Inc.
Schedule 2.1o – Other debts and liabilities Technical Services, Inc.
Schedule 2.1p – Other debts and liabilities Group Ltd, Inc.

Agreement between Navarro Security Group, Inc. and Murdoch Security and Investigations, Inc. dated February 5, 2008

Schedule 1 - Existing properties, assets and business as an on-going concern

Schedule 1a – Security guard contracts of Navarro Security Group, Inc.
- Attached 2 weeks of billing for p/e 1/23/08
- Attached an e-mail representing "New Business"
- Attached an e-mail representing "Lost Business"

Schedule 1b – Security guard contracts of Navarro Special Detail Services, Inc.
- Attached 2 weeks of billing for w/e 1/17/2008 and w/e 2/7/08

Schedule 1c – Technical service contracts of Navarro Technical Services, Inc.
- Attached 7 schedules of A/R reports on the current installation service contracts
- Attached 1st Quarter billing for the residential monitoring service contracts
- *Missing the information on the commercial monitoring service contracts*

Schedule 1d – Service contracts of Navarro Group Ltd, Inc.
- *To the best of my knowledge, there are no service contracts for this entity*

Schedule 1e – Accounts Receivable of Navarro Security Group, Inc.

Schedule 1f – Accounts Receivable of Navarro Special Detail Services, Inc.

Schedule 1g – Accounts Receivable of Navarro Technical Services, Inc.

Schedule 1h – Accounts Receivable of Navarro Group Ltd, Inc.
- Attached is the BankAtlantic schedule for outstanding receivables for all entities (6 Feb 08)
- Attached is the BankAtlantic schedule for additional receivables for all entities (8 Feb 08)

Schedule 1i – Vehicles and other operating equipment and supplies of Navarro Security Group, Inc.

Schedule 1j – Vehicles and other operating equipment and supplies of Navarro Special Detail Services, Inc.

Schedule 1k – Vehicles and other operating equipment and supplies of Navarro Technical Services, Inc.

Schedule 1l – Vehicles and other operating equipment and supplies of Navarro Group Ltd, Inc.
- Attached is the latest insurance policy listing all of the company vehicles covered

Schedule 1m – Furniture, fixtures and other fixed assets of Navarro Security Group, Inc.

Schedule 1n – Furniture, fixtures and other fixed assets of Navarro Special Detail Services, Inc.

Schedule 1o – Furniture, fixtures and other fixed assets of Navarro Technical Services, Inc.

Schedule 1p – Furniture, fixtures and other fixed assets of Navarro Group Ltd, Inc.
- Attached is information from the company brochure on technology owned and operated by the company, which was included in the transaction

Schedule 1q – Other assets of Navarro Security Group, Inc.

Schedule 1r – Other assets of Navarro Special Detail Services, Inc.

Schedule 1s – Other assets of Navarro Technical Services, Inc.

Schedule 1t – Other assets of Navarro Group Ltd, Inc.
- *No additional information at this time*

Agreement between Navarro Security Group, Inc. and Murdoch Security and Investigations, Inc. dated February 5, 2008

Schedule 1.1 - Excluded assets

 Schedule 1.1a – Cash and cash equivalents of Navarro Security Group, Inc.
 Schedule 1.1b – Cash and cash equivalents of Navarro Special Detail Services, Inc.
 Schedule 1.1c – Cash and cash equivalents of Navarro Technical Services, Inc.
 Schedule 1.1d – Cash and cash equivalents of Navarro Group Ltd, Inc.

- o The only item listed: "Cash and cash equivalents". Bill believed that the "cash on hand" was the only excluded asset. I used the accounting term that is normally used on balance sheets and I can see that the entities collectively use a few different bank accounts. The two largest being the payroll and operating accounts for "Navarro Security Group, Inc."
- o The four sub-schedules listed (Schedules 1.1a-d) will have to come from Navarro – I have no information as to the cash positions of the four entities as of 5 Feb 08.
- o Also keep in mind that Murdoch wired Navarro $225,000 of cash within the ten day due diligence period.

 Schedule 1.1e – Other excluded assets of Navarro Security Group, Inc.
 Schedule 1.1f – Other excluded assets of Navarro Special Detail Services, Inc.
 Schedule 1.1g – Other excluded assets of Navarro Technical Services, Inc.
 Schedule 1.1h – Other excluded assets of Navarro Group Ltd, Inc.

- *No additional information at this time*

Agreement between Navarro Security Group, Inc. and Murdoch Security and Investigations, Inc. dated February 5, 2008

Schedule 2.1 – Assumed debts and liabilities

Schedule 2.1a – Debt obligation to BankAtlantic Business Capital, LLC from Navarro Security Group, Inc.
Schedule 2.1b – Debt obligation to BankAtlantic Business Capital, LLC from Navarro Special Detail Services, Inc.
Schedule 2.1c – Debt obligation to BankAtlantic Business Capital, LLC from Navarro Technical Services, Inc.
Schedule 2.1d – Debt obligation to BankAtlantic Business Capital, LLC from Navarro Group Ltd, Inc.

- *Exact amount owed to BankAtlantic is unknown, an updated schedule will have to be provided by BankAtlantic*

Schedule 2.1e – Sales tax obligation to the State of Florida from Navarro Security Group, Inc.
Schedule 2.1f – Sales tax obligation to the State of Florida from Navarro Special Detail Services, Inc.
Schedule 2.1g – Sales tax obligation to the State of Florida from Navarro Technical Services, Inc.
Schedule 2.1h – Sales tax obligation to the State of Florida from Navarro Group Ltd, Inc.

- The only representation that we have of this obligation is the "Navarro Group Projected Cash Flow 2008" projection of $240,000 owed the State of Florida for the months of Feb – Sept 2008 (8 months times $30,000 a month)

Schedule 2.1i – Operating leases of Navarro Security Group, Inc.
Schedule 2.1j – Operating leases of Navarro Special Detail Services, Inc.
Schedule 2.1k – Operating leases of Navarro Technical Services, Inc.
Schedule 2.1l – Operating leases of Navarro Group Ltd, Inc.

- No specific information at this time, but I am aware that they have two (maybe three) office leases for the business. I believe that there are other leases that they have in the "normal course of business" for vehicles and equipment.

Schedule 2.1m – Other debts and liabilities of Navarro Security Group, Inc.
Schedule 2.1n – Other debts and liabilities Special Detail Services, Inc.
Schedule 2.1o – Other debts and liabilities Technical Services, Inc.
Schedule 2.1p – Other debts and liabilities Group Ltd, Inc.

- *No additional information at this time*

# SCHEDULE 1a

## Security Guard Accounts
## (Two Weeks Billing)

Billing Sheet

DM: Jeff

Period: 1/10/2008 - 1/16/2008

*Monthly Billing*

Wkly: $112,455.99
Monthly: $21,825.80
Total: $134,281.25

**Banyan Place(0001066432)**

| | Normal Rate | Normal Hs | Normal $ | Overtime Rate | Overtime Hs | Overtime $ | Holiday Rate | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shift | | | | | | | | | | | |
| Reg | 12.00 | 112.00 | 1,344.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 112.00 | 1,344.00 |
| Total | | 112.00 | 1,344.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 112.00 | 1,344.00 |

**Boca Raton City Hall(000063 1043)**

| | Normal Rate | Normal Hs | Normal $ | Overtime Rate | Overtime Hs | Overtime $ | Holiday Rate | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shift | | | | | | | | | | | |
| Reg | 16.59 | 125.00 | 2,073.75 | | 0.00 | 0.00 | | 0.00 | 0.00 | 125.00 | 2,073.75 |
| Total | | 125.00 | 2,073.75 | | 0.00 | 0.00 | | 0.00 | 0.00 | 125.00 | 2,073.75 |

**Boca Raton Municipal(000063105)**

| | Normal Rate | Normal Hs | Normal $ | Overtime Rate | Overtime Hs | Overtime $ | Holiday Rate | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shift | | | | | | | | | | | |
| Reg | 16.59 | 50.00 | 829.50 | | 0.00 | 0.00 | | 0.00 | 0.00 | 50.00 | 829.50 |
| Total | | 50.00 | 829.50 | | 0.00 | 0.00 | | 0.00 | 0.00 | 50.00 | 829.50 |

**Boca Raton Water Plant(0000631...)**

| | Normal Rate | Normal Hs | Normal $ | Overtime Rate | Overtime Hs | Overtime $ | Holiday Rate | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shift | | | | | | | | | | | |
| Reg | 16.59 | 168.00 | 2,787.12 | | 0.00 | 0.00 | | 0.00 | 0.00 | 168.00 | 2,787.12 |
| Total | | 168.00 | 2,787.12 | | 0.00 | 0.00 | | 0.00 | 0.00 | 168.00 | 2,787.12 |

**Bongo's Restaurant(0000590693)**

| | Normal Rate | Normal Hs | Normal $ | Overtime Rate | Overtime Hs | Overtime $ | Holiday Rate | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shift | | | | | | | | | | | |
| Reg | 13.11 | 40.00 | 524.40 | | 0.00 | 0.00 | | 0.00 | 0.00 | 40.00 | 524.40 |
| Total | | 40.00 | 524.40 | | 0.00 | 0.00 | | 0.00 | 0.00 | 40.00 | 524.40 |

**Broward Sch Cred Union(000000...)**

| | Normal Rate | Normal Hs | Normal $ | Overtime Rate | Overtime Hs | Overtime $ | Holiday Rate | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shift | | | | | | | | | | | |
| Reg | 16.00 | 45.25 | 724.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 45.25 | 724.00 |
| Total | | 45.25 | 724.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 45.25 | 724.00 |

**Bulgari Jewels I(0000566019)**

| | Normal Rate | Normal Hs | Normal $ | Overtime Rate | Overtime Hs | Overtime $ | Holiday Rate | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shift | | | | | | | | | | | |
| Reg | 16.75 | 115.00 | 1,926.29 | 25.13 | 1.25 | 31.41 | | 0.00 | 0.00 | 116.25 | 1,957.70 |
| Total | | 115.00 | 1,926.29 | 25.13 | 1.25 | 31.41 | | 0.00 | 0.00 | 116.25 | 1,957.70 |

**Candela(0000952975)**

| | Normal Rate | Normal Hs | Normal $ | Overtime Rate | Overtime Hs | Overtime $ | Holiday Rate | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shift | | | | | | | | | | | |
| Reg | 13.65 | 40.00 | 546.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 40.00 | 546.00 |

Date: 2/6/2008

Billing Sheet

## DM: Jeff
Period: 1/10/2008 - 1/16/2008

| Shift | Rate | Normal Hs | Normal $ | Overtime Hs | Overtime $ | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|
| **Total** | | 40.00 | 546.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 546.00 |
| **Capital R/Capital M(000101357)** | | | | | | | | | |
| Reg | 14.00 | 20.00 | 280.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 280.00 |
| Total | | 20.00 | 280.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 280.00 |
| **Castle Gardens R-23(000492700)** | | | | | | | | | |
| Reg | 17.49 | 70.00 | 1,224.30 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 1,224.30 |
| Total | | 70.00 | 1,224.30 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 1,224.30 |
| **Chopard Jewlers(000829232)** | | | | | | | | | |
| Reg | 15.47 | 82.00 | 1,268.63 | 0.00 | 0.00 | 0.00 | 0.00 | 82.00 | 1,268.63 |
| Total | | 82.00 | 1,268.63 | 0.00 | 0.00 | 0.00 | 0.00 | 82.00 | 1,268.63 |
| **Cross County Plaza(000926247)** | | | | | | | | | |
| Reg | 12.50 | 216.00 | 2,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 216.00 | 2,700.00 |
| Total | | 216.00 | 2,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 216.00 | 2,700.00 |
| **Cypress Creek Station(000092626)** | | | | | | | | | |
| Reg | 12.50 | 116.00 | 1,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116.00 | 1,450.00 |
| Total | | 116.00 | 1,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116.00 | 1,450.00 |
| **DCOTA 920-8033(000000128)** | | | | | | | | | |
| Reg | 12.59 | 156.02 | 1,964.29 | 0.00 | 0.00 | 0.00 | 0.00 | 156.02 | 1,964.29 |
| Spl | 15.00 | 40.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 600.00 |
| Sup | 15.29 | 32.00 | 489.28 | 0.00 | 0.00 | 0.00 | 0.00 | 32.00 | 489.28 |
| Total | | 228.02 | 3,053.57 | 0.00 | 0.00 | 0.00 | 0.00 | 228.02 | 3,053.57 |
| **DOT SunPass Ops Center(000124)** | | | | | | | | | |
| Reg | 14.70 | 128.00 | 1,881.38 | 0.00 | 0.00 | 0.00 | 0.00 | 128.00 | 1,881.38 |
| Total | | 128.00 | 1,881.38 | 0.00 | 0.00 | 0.00 | 0.00 | 128.00 | 1,881.38 |

Date: 2/6/2008

Billing Sheet

## DM: Jeff
Period: 1/10/2008 - 1/16/2008

**Gold Coast Pompano(0000848919)**

| Shift | Normal Rate | Hs | $ | Overtime Rate | Hs | $ | Holiday Rate | Hs | $ | Total Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 15.95 | 168.00 | 2,679.60 | | 0.00 | 0.00 | | 0.00 | 0.00 | 168.00 | 2,679.60 |
| Total | | 168.00 | 2,679.60 | | | 0.00 | | | 0.00 | 168.00 | 2,679.60 |

**Golden Beach(0000952323)**

| Shift | Normal Rate | Hs | $ | Overtime Rate | Hs | $ | Holiday Rate | Hs | $ | Total Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 16.02 | 161.75 | 2,591.24 | | 0.00 | 0.00 | | 0.00 | 0.00 | 161.75 | 2,591.24 |
| Total | | 161.75 | 2,591.24 | | | 0.00 | | | 0.00 | 161.75 | 2,591.24 |

**Gunther VW F-16(0000000138)**

| Shift | Normal Rate | Hs | $ | Overtime Rate | Hs | $ | Holiday Rate | Hs | $ | Total Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 13.50 | 128.00 | 1,728.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 128.00 | 1,728.00 |
| Total | | 128.00 | 1,728.00 | | | 0.00 | | | 0.00 | 128.00 | 1,728.00 |

**Hallandale I(0001115645)**

| Shift | Normal Rate | Hs | $ | Overtime Rate | Hs | $ | Holiday Rate | Hs | $ | Total Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 14.00 | 168.00 | 2,352.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 168.00 | 2,352.00 |
| Sup | 19.16 | 40.00 | 766.40 | | 0.00 | 0.00 | | 0.00 | 0.00 | 40.00 | 766.40 |
| Total | | 208.00 | 3,118.40 | | | 0.00 | | | 0.00 | 208.00 | 3,118.40 |

**Hallandale II(0001115650)**

| Shift | Normal Rate | Hs | $ | Overtime Rate | Hs | $ | Holiday Rate | Hs | $ | Total Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 14.00 | 168.00 | 2,352.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 168.00 | 2,352.00 |
| Total | | 168.00 | 2,352.00 | | | 0.00 | | | 0.00 | 168.00 | 2,352.00 |

**Hallandale III(0001124625)**

| Shift | Normal Rate | Hs | $ | Overtime Rate | Hs | $ | Holiday Rate | Hs | $ | Total Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 14.00 | 160.00 | 2,240.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 160.00 | 2,240.00 |
| Total | | 160.00 | 2,240.00 | | | 0.00 | | | 0.00 | 160.00 | 2,240.00 |

**HBO-Latin America(0000491419)**

| Shift | Normal Rate | Hs | $ | Overtime Rate | Hs | $ | Holiday Rate | Hs | $ | Total Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 13.11 | 168.00 | 2,202.48 | | 0.00 | 0.00 | | 0.00 | 0.00 | 168.00 | 2,202.48 |
| Total | | 168.00 | 2,202.48 | | | 0.00 | | | 0.00 | 168.00 | 2,202.48 |

**Hermes of Paris(0001117615)**

| Shift | Normal | Overtime | Holiday | Total |
|---|---|---|---|---|

Date: 2/6/2008

Billing Sheet

## DM: Jeff
**Period: 1/10/2008 - 1/16/2008**

| Property | Row | Normal Rate | Normal Hs | Normal $ | Overtime Rate | Overtime Hs | Overtime $ | Holiday Rate | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (continuation) | Shift | | | | | | | | | | | |
| | Reg | 17.50 | 40.00 | 700.00 | 26.25 | 5.00 | 131.25 | | 0.00 | 0.00 | 45.00 | 831.25 |
| | **Total** | | **40.00** | **700.00** | | **5.00** | **131.25** | | **0.00** | **0.00** | **45.00** | **831.25** |
| Highland Ranch Estates(0000553) | Shift | | | | | | | | | | | |
| | Reg | 13.44 | 84.00 | 1,128.90 | | 0.00 | 0.00 | | 0.00 | 0.00 | 84.00 | 1,128.90 |
| | **Total** | | **84.00** | **1,128.90** | | **0.00** | **0.00** | | **0.00** | **0.00** | **84.00** | **1,128.90** |
| Hillmont Gardens Apts. R-39(000 | Shift | | | | | | | | | | | |
| | Reg | 11.50 | 120.00 | 1,380.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 120.00 | 1,380.00 |
| | **Total** | | **120.00** | **1,380.00** | | **0.00** | **0.00** | | **0.00** | **0.00** | **120.00** | **1,380.00** |
| House of Hope(000586593) | Shift | | | | | | | | | | | |
| | Reg | 14.37 | 56.00 | 804.72 | | 0.00 | 0.00 | | 0.00 | 0.00 | 56.00 | 804.72 |
| | **Total** | | **56.00** | **804.72** | | **0.00** | **0.00** | | **0.00** | **0.00** | **56.00** | **804.72** |
| Illini Condominium(0000245896) | Shift | | | | | | | | | | | |
| | Reg | 12.60 | 120.00 | 1,512.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 120.00 | 1,512.00 |
| | **Total** | | **120.00** | **1,512.00** | | **0.00** | **0.00** | | **0.00** | **0.00** | **120.00** | **1,512.00** |
| Infiniti of Coconut Creek(000110 | Shift | | | | | | | | | | | |
| | reg | 13.60 | 56.00 | 761.60 | | 0.00 | 0.00 | | 0.00 | 0.00 | 56.00 | 761.60 |
| | **Total** | | **56.00** | **761.60** | | **0.00** | **0.00** | | **0.00** | **0.00** | **56.00** | **761.60** |
| Joken Associates(000552686) | Shift | | | | | | | | | | | |
| | Reg | 14.00 | 40.00 | 560.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 40.00 | 560.00 |
| | **Total** | | **40.00** | **560.00** | | **0.00** | **0.00** | | **0.00** | **0.00** | **40.00** | **560.00** |
| Kaplan Cypress(000 | Shift | | | | | | | | | | | |
| | Reg | 14.00 | 109.00 | 1,526.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 109.00 | 1,526.00 |
| | Spl | 18.50 | 45.00 | 832.50 | | 0.00 | 0.00 | | 0.00 | 0.00 | 45.00 | 832.50 |

Date: 2/6/2008

Billing Sheet

## DM: Jeff
Period: 1/10/2008 - 1/16/2008

| | Rate | Normal Hs | Normal $ | OT Rate | OT Hs | OT $ | Hol Rate | Hol Hs | Hol $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | 154.00 | 2,358.50 | | 0.00 | 0.00 | | 0.00 | 0.00 | 154.00 | 2,358.50 |

**Kaplan Univ Boca(000124277)**

| Shift | Rate | Normal Hs | Normal $ | OT Rate | OT Hs | OT $ | Hol Rate | Hol Hs | Hol $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 14.00 | 104.50 | 1,463.00 | 21.00 | 6.50 | 136.50 | | 0.00 | 0.00 | 111.00 | 1,599.50 |
| Total | | 104.50 | 1,463.00 | | 6.50 | 136.50 | | 0.00 | 0.00 | 111.00 | 1,599.50 |

**Kaplan University(0001063763)**

| Shift | Rate | Normal Hs | Normal $ | OT Rate | OT Hs | OT $ | Hol Rate | Hol Hs | Hol $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 14.00 | 92.00 | 1,288.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 92.00 | 1,288.00 |
| Total | | 92.00 | 1,288.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 92.00 | 1,288.00 |

**Palm Club Apartments(0001063556)**

| Shift | Rate | Normal Hs | Normal $ | OT Rate | OT Hs | OT $ | Hol Rate | Hol Hs | Hol $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 14.75 | 168.00 | 2,478.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 168.00 | 2,478.00 |
| Total | | 168.00 | 2,478.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 168.00 | 2,478.00 |

**Palm Mobile Home Park(0001353)**

| Shift | Rate | Normal Hs | Normal $ | OT Rate | OT Hs | OT $ | Hol Rate | Hol Hs | Hol $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 16.00 | 66.50 | 1,064.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 66.50 | 1,064.00 |
| Total | | 66.50 | 1,064.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 66.50 | 1,064.00 |

**Sea Monarch Condo(0001344121)**

| Shift | Rate | Normal Hs | Normal $ | OT Rate | OT Hs | OT $ | Hol Rate | Hol Hs | Hol $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 13.75 | 160.25 | 2,203.44 | | 0.00 | 0.00 | | 0.00 | 0.00 | 160.25 | 2,203.44 |
| Total | | 160.25 | 2,203.44 | | 0.00 | 0.00 | | 0.00 | 0.00 | 160.25 | 2,203.44 |

**Silver Falls(0001213082)**

| Shift | Rate | Normal Hs | Normal $ | OT Rate | OT Hs | OT $ | Hol Rate | Hol Hs | Hol $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R-2 | 14.00 | 168.00 | 2,352.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 168.00 | 2,352.00 |
| Reg | 14.00 | 66.00 | 924.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 66.00 | 924.00 |
| Total | | 234.00 | 3,276.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 234.00 | 3,276.00 |

**Sportsline .Com R-35(0000438631)**

| Shift | Rate | Normal Hs | Normal $ | OT Rate | OT Hs | OT $ | Hol Rate | Hol Hs | Hol $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pre | 16.95 | 40.00 | 678.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 40.00 | 678.00 |
| Reg | 15.95 | 128.00 | 2,041.60 | | 0.00 | 0.00 | | 0.00 | 0.00 | 128.00 | 2,041.60 |
| Total | | 168.00 | 2,719.60 | | 0.00 | 0.00 | | 0.00 | 0.00 | 168.00 | 2,719.60 |

Date: 2/6/2008

Page 5 of 7

Billing Sheet

## DM: Jeff
### Period: 1/10/2008 - 1/16/2008

### St. Marks Episcopal School(0000)

| Shift | | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Reg | 13.13 | 90.00 | 1,181.70 | | 0.00 | 0.00 | | 0.00 | 0.00 | 90.00 | 1,181.70 |
| Total | | 90.00 | 1,181.70 | | | 0.00 | | | 0.00 | 90.00 | 1,181.70 |

### Stepping Stone(000586595)

| Shift | | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Reg | 14.37 | 56.00 | 804.72 | | 0.00 | 0.00 | | 0.00 | 0.00 | 56.00 | 804.72 |
| Total | | 56.00 | 804.72 | | | 0.00 | | | 0.00 | 56.00 | 804.72 |

### Sunset Lakes I(0001347175)

| Shift | | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Reg | 14.49 | 168.00 | 2,434.32 | | 0.00 | 0.00 | | 0.00 | 0.00 | 168.00 | 2,434.32 |
| Total | | 168.00 | 2,434.32 | | | 0.00 | | | 0.00 | 168.00 | 2,434.32 |

### Sunset Lakes II(0001347181)

| Shift | | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Reg | 14.49 | 160.00 | 2,318.40 | | 0.00 | 0.00 | | 0.00 | 0.00 | 160.00 | 2,318.40 |
| Total | | 160.00 | 2,318.40 | | | 0.00 | | | 0.00 | 160.00 | 2,318.40 |

### Sunset Lakes III(0001347185)

| Shift | | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Reg | 16.00 | 168.00 | 2,688.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 168.00 | 2,688.00 |
| tng | 0.00 | 8.00 | 0.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 8.00 | 0.00 |
| Total | | 176.00 | 2,688.00 | | | 0.00 | | | 0.00 | 176.00 | 2,688.00 |

### The Seasons Condominium(0001)

| Shift | | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Reg | 14.00 | 168.00 | 2,352.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 168.00 | 2,352.00 |
| Total | | 168.00 | 2,352.00 | | | 0.00 | | | 0.00 | 168.00 | 2,352.00 |

### Trademark Recycling(0001034594)

| Shift | | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Reg | 14.17 | 90.00 | 1,275.30 | | 0.00 | 0.00 | | 0.00 | 0.00 | 90.00 | 1,275.30 |
| Total | | 90.00 | 1,275.30 | | | 0.00 | | | 0.00 | 90.00 | 1,275.30 |

### U/P - Capital Factors R-34(00000)

| Shift | | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Date: 2/6/2008

Billing Sheet

## DM: Jeff
### Period: 1/10/2008 - 1/16/2008

|  | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shift | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Reg | 14.75 | 40.00 | 590.00 |  | 0.00 | 0.00 |  | 0.00 | 0.00 | 40.00 | 590.00 |
| Total |  | 40.00 | 590.00 |  | 0.00 | 0.00 |  | 0.00 | 0.00 | 40.00 | 590.00 |

**Villa Residence of Emerald Hills**

|  | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shift | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Reg | 12.95 | 56.00 | 725.20 |  | 0.00 | 0.00 |  | 0.00 | 0.00 | 56.00 | 725.20 |
| Total |  | 56.00 | 725.20 |  | 0.00 | 0.00 |  | 0.00 | 0.00 | 56.00 | 725.20 |
| Grand Total |  | 5,384.27 | 77,592.06 |  | 12.75 | 299.16 |  | 0.00 | 0.00 | 5,397.02 | 77,891.22 |

Billing Sheet

DM: Frank

Period: 1/10/2008 - 1/16/2008

*(handwritten: Monthly Billing, with signature)*

**Australia Property Group(000125)**

| | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Shift | 15.00 | 118.00 | 1,770.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 118.00 | 1,770.00 |
| Reg | | 118.00 | 1,770.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 118.00 | 1,770.00 |
| Total | | 118.00 | 1,770.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 118.00 | 1,770.00 |

**Baptist Hosp Med Arts Bldg(0001)**

| | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Shift | 16.89 | 12.00 | 202.68 | | 0.00 | 0.00 | | 0.00 | 0.00 | 12.00 | 202.68 |
| Reg | | 12.00 | 202.68 | | 0.00 | 0.00 | | 0.00 | 0.00 | 12.00 | 202.68 |
| Total | | 12.00 | 202.68 | | 0.00 | 0.00 | | 0.00 | 0.00 | 12.00 | 202.68 |

**Baptist Hosp W. Kendell(001374)**

| | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Shift | 16.89 | 14.25 | 240.68 | | 0.00 | 0.00 | | 0.00 | 0.00 | 14.25 | 240.68 |
| Reg | | 14.25 | 240.68 | | 0.00 | 0.00 | | 0.00 | 0.00 | 14.25 | 240.68 |
| Total | | 14.25 | 240.68 | | 0.00 | 0.00 | | 0.00 | 0.00 | 14.25 | 240.68 |

**Baptist Hospital Med Arts Bldg 0**

| | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Shift | 16.89 | 125.00 | 2,111.25 | | 0.00 | 0.00 | | 0.00 | 0.00 | 125.00 | 2,111.25 |
| Reg | | 125.00 | 2,111.25 | | 0.00 | 0.00 | | 0.00 | 0.00 | 125.00 | 2,111.25 |
| Total | | 125.00 | 2,111.25 | | 0.00 | 0.00 | | 0.00 | 0.00 | 125.00 | 2,111.25 |

**Baptist Med Plaza Palmetto Bay(**

| | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Shift | | 0.00 | 0.00 | 25.33 | 5.50 | 139.32 | | 0.00 | 0.00 | 5.50 | 139.32 |
| Reg | | 0.00 | 0.00 | | 5.50 | 139.32 | | 0.00 | 0.00 | 5.50 | 139.32 |
| Total | | 0.00 | 0.00 | | 5.50 | 139.32 | | 0.00 | 0.00 | 5.50 | 139.32 |

**Baptist Medical Plaza @ Westche**

| | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Shift | 16.89 | 50.00 | 844.50 | | 0.00 | 0.00 | | 0.00 | 0.00 | 50.00 | 844.50 |
| Reg | | 50.00 | 844.50 | | 0.00 | 0.00 | | 0.00 | 0.00 | 50.00 | 844.50 |
| Total | | 50.00 | 844.50 | | 0.00 | 0.00 | | 0.00 | 0.00 | 50.00 | 844.50 |

**Bright Star Credit Union(0001246)**

| | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Shift | 16.00 | 40.25 | 644.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 40.25 | 644.00 |
| Reg | | 40.25 | 644.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 40.25 | 644.00 |
| Total | | 40.25 | 644.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 40.25 | 644.00 |

**Check Cashing Store(000128396)**

| | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Shift | 15.49 | 52.00 | 805.48 | | 0.00 | 0.00 | | 0.00 | 0.00 | 52.00 | 805.48 |
| Reg | | 52.00 | 805.48 | | 0.00 | 0.00 | | 0.00 | 0.00 | 52.00 | 805.48 |

Date: 2/6/2008

Billing Sheet

## DM: Frank
Period: 1/10/2008 - 1/16/2008

| | Shift | Rate | Normal Hs | Normal $ | Overtime Hs | Overtime $ | Holiday Hs | Holiday $ | Hs | $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | 52.00 | 805.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52.00 | 805.48 |
| **Club Ft.Lauderdale F-14(0000504)** | Normal | | | | | | | | | | | |
| Reg | | 13.49 | 56.00 | 755.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 755.44 |
| Total | | | 56.00 | 755.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 755.44 |
| **Colony Lake Development(0013)** | Normal | | | | | | | | | | | |
| Reg | | 15.50 | 91.00 | 1,410.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 91.00 | 1,410.50 |
| Total | | | 91.00 | 1,410.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 91.00 | 1,410.50 |
| **CourtYard Marriott(000136562)** | Normal | | | | | | | | | | | |
| Reg | | 14.79 | 56.00 | 828.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 828.24 |
| Total | | | 56.00 | 828.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 828.24 |
| **Executive Airport(0000292642)** | Normal | | | | | | | | | | | |
| Reg | | 17.79 | 226.50 | 4,029.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 226.50 | 4,029.41 |
| Sup | | 22.20 | 40.00 | 888.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 888.00 |
| Total | | | 266.50 | 4,917.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 266.50 | 4,917.41 |
| **FAU MacArthur Campus(0001324)** | Normal | | | | | | | | | | | |
| Reg | | 14.89 | 153.00 | 2,278.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 153.00 | 2,278.17 |
| Total | | | 153.00 | 2,278.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 153.00 | 2,278.17 |
| **Heritage Circle Condo(00017091)** | Normal | | | | | | | | | | | |
| Reg | | 13.25 | 70.00 | 927.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 927.50 |
| Total | | | 70.00 | 927.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 927.50 |
| **Hollywood Academy CS(0000998)** | Normal | | | | | | | | | | | |
| Reg | | 13.49 | 40.00 | 539.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 539.60 |
| Total | | | 40.00 | 539.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 539.60 |

(handwritten note in FAU MacArthur Campus row: "Bill $ son of month")

Page 2 of 6

Date: 2/6/2008

Billing Sheet

## DM: Frank
**Period: 1/10/2008 - 1/16/2008**

### Imperial Pointe Colonnades F-76(

| | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Shift | 14.25 | 40.00 | 570.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 40.00 | 570.00 |
| Reg | 12.10 | 16.00 | 193.60 | | 0.00 | 0.00 | | 0.00 | 0.00 | 16.00 | 193.60 |
| Spl | | 56.00 | 763.60 | | 0.00 | 0.00 | | 0.00 | 0.00 | 56.00 | 763.60 |
| Total | | 56.00 | 763.60 | | | | | | | | |

### James A. Cummings, Inc.(000134)

| | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Shift | 13.55 | 120.50 | 1,632.76 | | 0.00 | 0.00 | | 0.00 | 0.00 | 120.50 | 1,632.76 |
| Reg | | 120.50 | 1,632.76 | | 0.00 | 0.00 | | 0.00 | 0.00 | 120.50 | 1,632.76 |
| Total | | | | | | | | | | | |

### La Gorce Main Gate(0000788961)

| | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Shift | 15.86 | 128.25 | 2,034.03 | | 0.00 | 0.00 | | 0.00 | 0.00 | 128.25 | 2,034.03 |
| Reg | 16.97 | 39.75 | 674.56 | | 0.00 | 0.00 | | 0.00 | 0.00 | 39.75 | 674.56 |
| sup | | 168.00 | 2,708.59 | | 0.00 | 0.00 | | 0.00 | 0.00 | 168.00 | 2,708.59 |
| Total | | 168.00 | 2,708.59 | | | | | | | | |

### La Gorce Marine(0000788966)

| | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Shift | 19.04 | 56.00 | 1,066.24 | | 0.00 | 0.00 | | 0.00 | 0.00 | 56.00 | 1,066.24 |
| Reg | | 56.00 | 1,066.24 | | 0.00 | 0.00 | | 0.00 | 0.00 | 56.00 | 1,066.24 |
| Total | | | | | | | | | | | |

### La Gorce Rover(0000788969)

| | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Shift | 13.64 | 88.00 | 1,200.32 | | 0.00 | 0.00 | | 0.00 | 0.00 | 88.00 | 1,200.32 |
| Reg | | 88.00 | 1,200.32 | | 0.00 | 0.00 | | 0.00 | 0.00 | 88.00 | 1,200.32 |
| Total | | | | | | | | | | | |

### Lakeside Towers(0001243735)

| | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Shift | 14.54 | 252.00 | 3,664.08 | | 0.00 | 0.00 | | 0.00 | 0.00 | 252.00 | 3,664.08 |
| Reg | | 252.00 | 3,664.08 | | 0.00 | 0.00 | | 0.00 | 0.00 | 252.00 | 3,664.08 |
| Total | | | | | | | | | | | |

### Laud - Cooley's Landing G-73(00

| | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Shift | 16.02 | 84.00 | 1,345.68 | | 0.00 | 0.00 | | 0.00 | 0.00 | 84.00 | 1,345.68 |
| Reg | | 84.00 | 1,345.68 | | 0.00 | 0.00 | | 0.00 | 0.00 | 84.00 | 1,345.68 |
| Total | | | | | | | | | | | |

### Laud - Downtown Parking G-75(0)Normal

Date: 2/6/2008

Billing Sheet

## DM: Frank

Period: 1/10/2008 - 1/16/2008

**(continued)**

| | Normal Rate | Normal Hs | Normal $ | Overtime Rate | Overtime Hs | Overtime $ | Holiday Rate | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shift | 17.14 | 16.00 | 274.24 | | 0.00 | 0.00 | | 0.00 | 0.00 | 16.00 | 274.24 |
| Reg | | 16.00 | 274.24 | | 0.00 | 0.00 | | 0.00 | 0.00 | 16.00 | 274.24 |
| Total | | 16.00 | 274.24 | | 0.00 | 0.00 | | 0.00 | 0.00 | 16.00 | 274.24 |

**Laud - Parking(0000140609)**

| | Normal Rate | Normal Hs | Normal $ | Overtime Rate | Overtime Hs | Overtime $ | Holiday Rate | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shift | 17.14 | 8.00 | 137.12 | | 0.00 | 0.00 | | 0.00 | 0.00 | 8.00 | 137.12 |
| Reg | | 8.00 | 137.12 | | 0.00 | 0.00 | | 0.00 | 0.00 | 8.00 | 137.12 |
| Total | | 8.00 | 137.12 | | 0.00 | 0.00 | | 0.00 | 0.00 | 8.00 | 137.12 |

**Lauderdale Marina F-32(0001224891)**

| | Normal Rate | Normal Hs | Normal $ | Overtime Rate | Overtime Hs | Overtime $ | Holiday Rate | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shift | 13.50 | 56.00 | 756.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 56.00 | 756.00 |
| Reg | | 56.00 | 756.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 56.00 | 756.00 |
| Total | | 56.00 | 756.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 56.00 | 756.00 |

**Livingston Builders(0001224891)**

| | Normal Rate | Normal Hs | Normal $ | Overtime Rate | Overtime Hs | Overtime $ | Holiday Rate | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shift | 16.00 | 106.50 | 1,704.00 | 24.00 | 2.00 | 48.00 | | 0.00 | 0.00 | 108.50 | 1,752.00 |
| Reg | | 106.50 | 1,704.00 | | 2.00 | 48.00 | | 0.00 | 0.00 | 108.50 | 1,752.00 |
| Total | | 106.50 | 1,704.00 | | 2.00 | 48.00 | | 0.00 | 0.00 | 108.50 | 1,752.00 |

**Marina Mile Business Park(0000008...)**

| | Normal Rate | Normal Hs | Normal $ | Overtime Rate | Overtime Hs | Overtime $ | Holiday Rate | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shift | 13.50 | 91.00 | 1,228.50 | | 0.00 | 0.00 | | 0.00 | 0.00 | 91.00 | 1,228.50 |
| Reg | | 91.00 | 1,228.50 | | 0.00 | 0.00 | | 0.00 | 0.00 | 91.00 | 1,228.50 |
| Total | | 91.00 | 1,228.50 | | 0.00 | 0.00 | | 0.00 | 0.00 | 91.00 | 1,228.50 |

**North Broward Academy CS(0000...)**

| | Normal Rate | Normal Hs | Normal $ | Overtime Rate | Overtime Hs | Overtime $ | Holiday Rate | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shift | 13.49 | 80.00 | 1,079.20 | | 0.00 | 0.00 | | 0.00 | 0.00 | 80.00 | 1,079.20 |
| Reg | | 80.00 | 1,079.20 | | 0.00 | 0.00 | | 0.00 | 0.00 | 80.00 | 1,079.20 |
| Total | | 80.00 | 1,079.20 | | 0.00 | 0.00 | | 0.00 | 0.00 | 80.00 | 1,079.20 |

**Palm Orchid Island(0000442631)**

| | Normal Rate | Normal Hs | Normal $ | Overtime Rate | Overtime Hs | Overtime $ | Holiday Rate | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shift | 13.11 | 168.00 | 2,202.48 | | 0.00 | 0.00 | | 0.00 | 0.00 | 168.00 | 2,202.48 |
| Reg | | 168.00 | 2,202.48 | | 0.00 | 0.00 | | 0.00 | 0.00 | 168.00 | 2,202.48 |
| Total | | 168.00 | 2,202.48 | | 0.00 | 0.00 | | 0.00 | 0.00 | 168.00 | 2,202.48 |

**Parliament House(0000000167)**

| | Normal Rate | Normal Hs | Normal $ | Overtime Rate | Overtime Hs | Overtime $ | Holiday Rate | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shift | 13.00 | 122.50 | 1,592.50 | | 0.00 | 0.00 | | 0.00 | 0.00 | 122.50 | 1,592.50 |
| Sup | 14.00 | 40.00 | 560.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 40.00 | 560.00 |

Date: 2/6/2008

Billing Sheet

## DM: Frank
Period: 1/10/2008 - 1/16/2008

| | Rate | Normal Hs | Normal $ | OT Rate | Overtime Hs | Overtime $ | Hol Rate | Holiday Hs | Holiday $ | Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | 162.50 | 2,152.50 | | 0.00 | 0.00 | | 0.00 | 0.00 | 162.50 | 2,152.50 |
| **Parlux Fragances F-19 (0000405656)** | | | | | | | | | | | |
| Shift | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Reg | 12.64 | 91.00 | 1,150.24 | | 0.00 | 0.00 | | 0.00 | 0.00 | 91.00 | 1,150.24 |
| Total | | 91.00 | 1,150.24 | | 0.00 | 0.00 | | 0.00 | 0.00 | 91.00 | 1,150.24 |
| **Pine Crest School (0000688287)** | | | | | | | | | | | |
| Shift | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| R | 15.18 | 264.25 | 4,011.36 | 22.77 | 9.75 | 222.00 | | 0.00 | 0.00 | 274.00 | 4,233.36 |
| Reg | 15.18 | 40.00 | 607.20 | 22.77 | 5.00 | 113.85 | | 0.00 | 0.00 | 45.00 | 721.05 |
| Total | | 304.25 | 4,618.56 | | 14.75 | 335.85 | | 0.00 | 0.00 | 319.00 | 4,954.41 |
| **Plymouth Colony F-25 (0000372492)** | | | | | | | | | | | |
| Shift | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Reg | 13.50 | 56.00 | 756.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 56.00 | 756.00 |
| Total | | 56.00 | 756.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 56.00 | 756.00 |
| **Ramada Inn (0001077768)** | | | | | | | | | | | |
| Shift | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Reg | 13.00 | 55.00 | 715.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 55.00 | 715.00 |
| Total | | 55.00 | 715.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 55.00 | 715.00 |
| **Salvation Army (0000332659)** | | | | | | | | | | | |
| Shift | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Reg | 13.50 | 100.00 | 1,350.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 100.00 | 1,350.00 |
| Total | | 100.00 | 1,350.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 100.00 | 1,350.00 |
| **Sherwood Apartments (0001368969)** | | | | | | | | | | | |
| Shift | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Reg | 16.03 | 118.00 | 1,891.68 | | 0.00 | 0.00 | | 0.00 | 0.00 | 118.00 | 1,891.68 |
| Total | | 118.00 | 1,891.68 | | 0.00 | 0.00 | | 0.00 | 0.00 | 118.00 | 1,891.68 |
| **Steven Clark Center (0001211136)** | | | | | | | | | | | |
| Shift | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| reg | 15.50 | 55.00 | 852.50 | | 0.00 | 0.00 | | 0.00 | 0.00 | 55.00 | 852.50 |
| Total | | 55.00 | 852.50 | | 0.00 | 0.00 | | 0.00 | 0.00 | 55.00 | 852.50 |

Date: 2/6/2008

Billing Sheet

## DM: Frank
### Period: 1/10/2008 - 1/16/2008

| The Parmenter Co.(000058581B) | Normal | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Shift | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Reg | 13.49 | 184.00 | 2,482.16 | | 0.00 | 0.00 | | 0.00 | 0.00 | 184.00 | 2,482.16 |
| Total | | 184.00 | 2,482.16 | | 0.00 | 0.00 | | 0.00 | 0.00 | 184.00 | 2,482.16 |
| Tivoli Park(0001301365) | Normal | | Overtime | | | Holiday | | | Total | |
| Shift | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Reg | 14.31 | 130.00 | 1,860.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 130.00 | 1,860.00 |
| Total | | 130.00 | 1,860.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 130.00 | 1,860.00 |
| Grand Total | | 3,749.75 | 55,866.90 | | 22.25 | 523.17 | | | | 3,772.00 | 56,390.07 |

Billing Sheet

DM: Jeff
Period: 1/17/2008 - 1/23/2008

*# monthly Billing.*

*wkly: $110,377.85.*
*monthly: $21,251.37*
*Total: $131,625,26*

| | | Normal Hs | $ | | Overtime Hs | $ | | Holiday Hs | $ | | Total Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Banyan Place(0001066432)** | Rate | | | Rate | | | Rate | | | Rate | | $ |
| Shift | 12.00 | 112.00 | | | 0.00 | | | 0.00 | | | 112.00 | 1,344.00 |
| Reg | | 112.00 | 1,344.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | | 112.00 | 1,344.00 |
| Total | | | 1,344.00 | | | 0.00 | | | 0.00 | | Total | 1,344.00 |
| **Boca Raton City Hall(000631043)** | Rate | Normal Hs | $ | Rate | Overtime Hs | $ | Rate | Holiday Hs | $ | Rate | Hs | $ |
| Shift | 16.59 | 100.00 | | | 0.00 | | | 0.00 | | | 100.00 | 1,659.00 |
| Reg | | 100.00 | 1,659.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | | 100.00 | 1,659.00 |
| Total | | | 1,659.00 | | | 0.00 | | | 0.00 | | Total | 1,659.00 |
| **Boca Raton Municipal(00006310S)** | Rate | Normal Hs | $ | Rate | Overtime Hs | $ | Rate | Holiday Hs | $ | Rate | Hs | $ |
| Shift | 16.59 | 40.00 | | | 0.00 | | | 0.00 | | | 40.00 | 663.60 |
| Reg | | 40.00 | 663.60 | | 0.00 | 0.00 | | 0.00 | 0.00 | | 40.00 | 663.60 |
| Total | | | 663.60 | | | 0.00 | | | 0.00 | | Total | 663.60 |
| **Boca Raton Water Plant(0000631)** | Rate | Normal Hs | $ | Rate | Overtime Hs | $ | Rate | Holiday Hs | $ | Rate | Hs | $ |
| Shift | 16.59 | 168.00 | | | 0.00 | | | 0.00 | | | 168.00 | 2,787.12 |
| Reg | | 168.00 | 2,787.12 | | 0.00 | 0.00 | | 0.00 | 0.00 | | 168.00 | 2,787.12 |
| Total | | | 2,787.12 | | | 0.00 | | | 0.00 | | Total | 2,787.12 |
| **Bongo's Restaurant(000059069S)** | Rate | Normal Hs | $ | Rate | Overtime Hs | $ | Rate | Holiday Hs | $ | Rate | Hs | $ |
| Shift | 13.11 | 40.00 | | | 0.00 | | | 0.00 | | | 40.00 | 524.40 |
| Reg | | 40.00 | 524.40 | | 0.00 | 0.00 | | 0.00 | 0.00 | | 40.00 | 524.40 |
| Total | | | 524.40 | | | 0.00 | | | 0.00 | | Total | 524.40 |
| **Broward Sch Cred Union(000000)** | Rate | Normal Hs | $ | Rate | Overtime Hs | $ | Rate | Holiday Hs | $ | Rate | Hs | $ |
| Shift | 16.00 | 45.25 | | | 0.00 | | | 0.00 | | | 45.25 | 724.00 |
| Reg | | 45.25 | 724.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | | 45.25 | 724.00 |
| Total | | | 724.00 | | | 0.00 | | | 0.00 | | Total | 724.00 |
| **Bulgari Jewels I(0000566019)** | Rate | Normal Hs | $ | Rate | Overtime Hs | $ | Rate | Holiday Hs | $ | Rate | Hs | $ |
| Shift | 16.75 | 96.00 | | 25.13 | 1.50 | | | 0.00 | | | 97.50 | 1,645.70 |
| Reg | | 96.00 | 1,608.00 | | 1.50 | 37.70 | | 0.00 | 0.00 | | 97.50 | 1,645.70 |
| Total | | | 1,608.00 | | | 37.70 | | | 0.00 | | Total | 1,645.70 |
| **Candela(0000952975)** | Rate | Normal Hs | $ | Rate | Overtime Hs | $ | Rate | Holiday Hs | $ | Rate | Hs | $ |
| Shift | 13.65 | 40.00 | 546.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | | 40.00 | 546.00 |

Billing Sheet

## DM: Jeff
Period: 1/17/2008 - 1/23/2008

| Shift | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| **Total** | | 40.00 | 546.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 40.00 | 546.00 |

**Capital R/Capital M(000101335?)**

| Shift | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Reg | 14.00 | 20.00 | 280.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 20.00 | 280.00 |
| **Total** | | 20.00 | 280.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 20.00 | 280.00 |

**Castle Gardens R-23(000049270?)**

| Shift | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Reg | 17.49 | 70.00 | 1,224.30 | | 0.00 | 0.00 | | 0.00 | 0.00 | 70.00 | 1,224.30 |
| **Total** | | 70.00 | 1,224.30 | | 0.00 | 0.00 | | 0.00 | 0.00 | 70.00 | 1,224.30 |

**Chopard Jewlers(000082923?)**

| Shift | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Reg | 15.47 | 82.00 | 1,268.63 | | 0.00 | 0.00 | | 0.00 | 0.00 | 82.00 | 1,268.63 |
| **Total** | | 82.00 | 1,268.63 | | 0.00 | 0.00 | | 0.00 | 0.00 | 82.00 | 1,268.63 |

**Cross County Plaza(000092624?)**

| Shift | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Reg | 12.50 | 216.00 | 2,700.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 216.00 | 2,700.00 |
| **Total** | | 216.00 | 2,700.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 216.00 | 2,700.00 |

**Cypress Creek Station(000092626?)**

| Shift | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Reg | 12.50 | 116.00 | 1,450.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 116.00 | 1,450.00 |
| **Total** | | 116.00 | 1,450.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 116.00 | 1,450.00 |

**DCOTA 920-8033(000000128)**

| Shift | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Reg | 12.59 | 156.00 | 1,964.04 | | 0.00 | 0.00 | | 0.00 | 0.00 | 156.00 | 1,964.04 |
| Spl | 15.00 | 40.00 | 600.00 | | | | | | | 40.00 | 600.00 |
| Sup | 15.29 | 32.00 | 489.28 | | | | | | | 32.00 | 489.28 |
| **Total** | | 228.00 | 3,053.32 | | 0.00 | 0.00 | | 0.00 | 0.00 | 228.00 | 3,053.32 |

**DOT SunPass Ops Center(000?124?)normal**

| Shift | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Reg | 14.70 | 128.00 | 1,881.83 | | 0.00 | 0.00 | | 0.00 | 0.00 | 128.00 | 1,881.83 |
| **Total** | | 128.00 | 1,881.83 | | 0.00 | 0.00 | | 0.00 | 0.00 | 128.00 | 1,881.83 |

Date: 2/6/2008

Page 2 of 7

Billing Sheet

# DM: Jeff

Period: 1/17/2008 - 1/23/2008

## Gold Coast Pompano(0000084891)

| Shift | Rate | Normal Hs | $ | Overtime Hs | $ | Holiday Hs | $ | Total Hs | $ |
|---|---|---|---|---|---|---|---|---|---|
| Reg | 15.95 | 168.00 | 2,679.60 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 2,679.60 |
| Total | | 168.00 | 2,679.60 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 2,679.60 |

## Golden Beach(0000952323)

| Shift | Rate | Normal Hs | $ | Overtime Hs | $ | Holiday Hs | $ | Total Hs | $ |
|---|---|---|---|---|---|---|---|---|---|
| Reg | 16.02 | 168.75 | 2,703.38 | 0.00 | 0.00 | 0.00 | 0.00 | 168.75 | 2,703.38 |
| Total | | 168.75 | 2,703.38 | 0.00 | 0.00 | 0.00 | 0.00 | 168.75 | 2,703.38 |

## Gunther VW F-16(0000000138)

| Shift | Rate | Normal Hs | $ | Overtime Hs | $ | Holiday Hs | $ | Total Hs | $ |
|---|---|---|---|---|---|---|---|---|---|
| Reg | 13.50 | 128.00 | 1,728.00 | 0.00 | 0.00 | 0.00 | 0.00 | 128.00 | 1,728.00 |
| Total | | 128.00 | 1,728.00 | 0.00 | 0.00 | 0.00 | 0.00 | 128.00 | 1,728.00 |

## Hallandale I(0001115645)

| Shift | Rate | Normal Hs | $ | Overtime Hs | $ | Holiday Hs | $ | Total Hs | $ |
|---|---|---|---|---|---|---|---|---|---|
| Reg | 14.00 | 168.00 | 2,352.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 2,352.00 |
| Sup | 19.16 | 32.00 | 613.12 | 0.00 | 0.00 | 0.00 | 0.00 | 32.00 | 613.12 |
| Total | | 200.00 | 2,965.12 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 2,965.12 |

## Hallandale II(0001115650)

| Shift | Rate | Normal Hs | $ | Overtime Hs | $ | Holiday Hs | $ | Total Hs | $ |
|---|---|---|---|---|---|---|---|---|---|
| Reg | 14.00 | 168.00 | 2,352.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 2,352.00 |
| Total | | 168.00 | 2,352.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 2,352.00 |

## Hallandale III(0001124625)

| Shift | Rate | Normal Hs | $ | Overtime Hs | $ | Holiday Hs | $ | Total Hs | $ |
|---|---|---|---|---|---|---|---|---|---|
| Reg | 14.00 | 168.00 | 2,352.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 2,352.00 |
| trn | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| Total | | 169.00 | 2,352.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169.00 | 2,352.00 |

## HBO-Latin America(0000491419)

| Shift | Rate | Normal Hs | $ | Overtime Hs | $ | Holiday Hs | $ | Total Hs | $ |
|---|---|---|---|---|---|---|---|---|---|
| Reg | 13.11 | 168.00 | 2,202.48 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 2,202.48 |
| Total | | 168.00 | 2,202.48 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 2,202.48 |

Date: 2/6/2008

Billing Sheet

## DM: Jeff
Period: 1/17/2008 - 1/23/2008

**Hermes of Paris(0001117615)**

| Shift | Rate | Normal Hs | $ | Rate | Overtime Hs | $ | Rate | Holiday Hs | $ | Total Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 17.50 | 40.00 | 700.00 | 26.25 | 5.00 | 131.25 | | 0.00 | 0.00 | 45.00 | 831.25 |
| Total | | 40.00 | 700.00 | | 5.00 | 131.25 | | 0.00 | 0.00 | 45.00 | 831.25 |

**Highland Ranch Estates(0000553)**

| Shift | Rate | Normal Hs | $ | Rate | Overtime Hs | $ | Rate | Holiday Hs | $ | Total Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 13.44 | 84.00 | 1,128.90 | | 0.00 | 0.00 | | 0.00 | 0.00 | 84.00 | 1,128.90 |
| Total | | 84.00 | 1,128.90 | | 0.00 | 0.00 | | 0.00 | 0.00 | 84.00 | 1,128.90 |

**Hillmont Gardens Apts. R-39(000)**

| Shift | Rate | Normal Hs | $ | Rate | Overtime Hs | $ | Rate | Holiday Hs | $ | Total Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 11.50 | 136.00 | 1,564.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 136.00 | 1,564.00 |
| Total | | 136.00 | 1,564.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 136.00 | 1,564.00 |

**House of Hope(0000586593)**

| Shift | Rate | Normal Hs | $ | Rate | Overtime Hs | $ | Rate | Holiday Hs | $ | Total Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 14.37 | 56.00 | 804.72 | | 0.00 | 0.00 | | 0.00 | 0.00 | 56.00 | 804.72 |
| Total | | 56.00 | 804.72 | | 0.00 | 0.00 | | 0.00 | 0.00 | 56.00 | 804.72 |

**Illini Condominium(0000245896)**

| Shift | Rate | Normal Hs | $ | Rate | Overtime Hs | $ | Rate | Holiday Hs | $ | Total Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 12.60 | 120.00 | 1,512.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 120.00 | 1,512.00 |
| Total | | 120.00 | 1,512.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 120.00 | 1,512.00 |

**Infiniti of Coconut Creek(0001106)**

| Shift | Rate | Normal Hs | $ | Rate | Overtime Hs | $ | Rate | Holiday Hs | $ | Total Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| reg | 13.60 | 56.00 | 761.60 | | 0.00 | 0.00 | | 0.00 | 0.00 | 56.00 | 761.60 |
| Total | | 56.00 | 761.60 | | 0.00 | 0.00 | | 0.00 | 0.00 | 56.00 | 761.60 |

**Joken Associates(0000552686)**

| Shift | Rate | Normal Hs | $ | Rate | Overtime Hs | $ | Rate | Holiday Hs | $ | Total Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 14.00 | 32.00 | 448.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 32.00 | 448.00 |
| Total | | 32.00 | 448.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 32.00 | 448.00 |

**Kaplan Cypress(0001301271)**

| Shift | Rate | Normal Hs | $ | Rate | Overtime Hs | $ | Rate | Holiday Hs | $ | Total Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 14.00 | 92.50 | 1,295.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 92.50 | 1,295.00 |

Date: 2/6/2008

38 of 129

Billing Sheet

## DM: Jeff
Period: 1/17/2008 - 1/23/2008

| Shift | Rate | Normal Hs | Normal $ | OT Rate | Overtime Hs | Overtime $ | Hol Rate | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Spl | 18.50 | 36.50 | 675.25 | | 0.00 | 0.00 | | 0.00 | 0.00 | 36.50 | 675.25 |
| Total | | 129.00 | 1,970.25 | | 0.00 | 0.00 | | 0.00 | 0.00 | 129.00 | 1,970.25 |
| **Kaplan Univ Boca (0001241277)** | | | | | | | | | | | |
| Reg | 14.00 | 109.50 | 1,533.00 | 21.00 | 1.50 | 31.50 | | 0.00 | 0.00 | 111.00 | 1,564.50 |
| Total | | 109.50 | 1,533.00 | | 1.50 | 31.50 | | 0.00 | 0.00 | 111.00 | 1,564.50 |
| **Kaplan University (0001063763)** | | | | | | | | | | | |
| Reg | 14.00 | 91.50 | 1,281.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 91.50 | 1,281.00 |
| Total | | 91.50 | 1,281.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 91.50 | 1,281.00 |
| **Palm Club Apartments (0001063756)** | | | | | | | | | | | |
| Reg | 14.75 | 168.00 | 2,478.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 168.00 | 2,478.00 |
| Total | | 168.00 | 2,478.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 168.00 | 2,478.00 |
| **Palm Mobile Home Park (0001353)** | | | | | | | | | | | |
| Reg | 16.00 | 70.00 | 1,120.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 70.00 | 1,120.00 |
| Total | | 70.00 | 1,120.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 70.00 | 1,120.00 |
| **Sea Monarch Condo (0001344121)** | | | | | | | | | | | |
| Reg | 13.75 | 168.00 | 2,310.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 168.00 | 2,310.00 |
| Total | | 168.00 | 2,310.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 168.00 | 2,310.00 |
| **Silver Falls (0001213082)** | | | | | | | | | | | |
| R-2 | 14.00 | 168.00 | 2,352.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 168.00 | 2,352.00 |
| Reg | 14.00 | 42.00 | 588.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 42.00 | 588.00 |
| Total | | 210.00 | 2,940.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 210.00 | 2,940.00 |
| **Sportsline .Com R-35(000043963)** | | | | | | | | | | | |
| Pre | 16.95 | 40.00 | 678.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 40.00 | 678.00 |
| Reg | 15.95 | 128.00 | 2,041.60 | | 0.00 | 0.00 | | 0.00 | 0.00 | 128.00 | 2,041.60 |

Date: 2/6/2008

Billing Sheet

## DM: Jeff
Period: 1/17/2008 - 1/23/2008

| | Rate | Normal Hs | Normal $ | Overtime Hs | Overtime $ | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|
| Total | | 168.00 | 2,719.60 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 2,719.60 |

**St. Marks Episcopal School(0000586595)**

| Shift | Rate | Normal Hs | Normal $ | Overtime Hs | Overtime $ | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|
| Reg | 13.13 | 72.00 | 945.36 | 0.00 | 0.00 | 0.00 | 0.00 | 72.00 | 945.36 |
| Total | | 72.00 | 945.36 | 0.00 | 0.00 | 0.00 | 0.00 | 72.00 | 945.36 |

**Stepping Stone(0000586595)**

| Shift | Rate | Normal Hs | Normal $ | Overtime Hs | Overtime $ | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|
| Reg | 14.37 | 56.00 | 804.72 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 804.72 |
| Total | | 56.00 | 804.72 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 804.72 |

**Sunset Lakes I(0001347175)**

| Shift | Rate | Normal Hs | Normal $ | Overtime Hs | Overtime $ | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|
| Reg | 14.49 | 162.25 | 2,351.00 | 0.00 | 0.00 | 0.00 | 0.00 | 162.25 | 2,351.00 |
| Total | | 162.25 | 2,351.00 | 0.00 | 0.00 | 0.00 | 0.00 | 162.25 | 2,351.00 |

**Sunset Lakes II(0001347181)**

| Shift | Rate | Normal Hs | Normal $ | Overtime Hs | Overtime $ | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|
| Reg | 14.49 | 168.00 | 2,434.32 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 2,434.32 |
| Total | | 168.00 | 2,434.32 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 2,434.32 |

**Sunset Lakes III(0001347185)**

| Shift | Rate | Normal Hs | Normal $ | Overtime Hs | Overtime $ | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|
| Reg | 16.00 | 168.00 | 2,688.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 2,688.00 |
| Total | | 168.00 | 2,688.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 2,688.00 |

**The Seasons Condominium(0001347185)**

| Shift | Rate | Normal Hs | Normal $ | Overtime Hs | Overtime $ | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|
| Reg | 14.00 | 168.00 | 2,352.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 2,352.00 |
| Total | | 168.00 | 2,352.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 2,352.00 |

**Trademark Recycling(0001034592)**

| Shift | Rate | Normal Hs | Normal $ | Overtime Hs | Overtime $ | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|
| Reg | 14.17 | 84.00 | 1,190.28 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 1,190.28 |
| Total | | 84.00 | 1,190.28 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 1,190.28 |

U/P - Capital Factors R-34(00000)

Date: 2/6/2008

Billing Sheet

## DM: Jeff

Period: 1/17/2008 - 1/23/2008

| Shift | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 14.75 | 32.00 | 472.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 32.00 | 472.00 |
| Total | | 32.00 | 472.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 32.00 | 472.00 |

**Villa Residence of Emerald Hills(Normal**

| Shift | | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Reg | 12.95 | 56.00 | 725.20 | | 0.00 | 0.00 | | 0.00 | 0.00 | 56.00 | 725.20 |
| Total | | 56.00 | 725.20 | | 0.00 | 0.00 | | 0.00 | 0.00 | 56.00 | 725.20 |
| Grand Total | | 5,275.25 | 75,930.73 | | 8.00 | 200.45 | | 0.00 | 0.00 | 5,283.25 | 76,131.18 |

Date: 2/6/2008

Billing Sheet

*✻ monthly Billing*

## DM: Frank
### Period: 1/17/2008 - 1/23/2008

| Shift | Normal Rate | Hs | $ | Overtime Rate | Hs | $ | Holiday Rate | Hs | $ | Total Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Australia Property Group(000125)** | | | | | | | | | | | |
| Reg | 15.00 | 118.00 | 1,770.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 118.00 | 1,770.00 |
| Total | | 118.00 | 1,770.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 118.00 | 1,770.00 |
| **Baptist Hosp Med Arts Bldg(0001)** | | | | | | | | | | | |
| Reg | 16.89 | 55.50 | 937.38 | | 0.00 | 0.00 | | 0.00 | 0.00 | 55.50 | 937.38 |
| Total | | 55.50 | 937.38 | | 0.00 | 0.00 | | 0.00 | 0.00 | 55.50 | 937.38 |
| **Baptist Hosp Tamiami(00013749)** | | | | | | | | | | | |
| Reg | 16.89 | 10.00 | 168.90 | | 0.00 | 0.00 | | 0.00 | 0.00 | 10.00 | 168.90 |
| Total | | 10.00 | 168.90 | | 0.00 | 0.00 | | 0.00 | 0.00 | 10.00 | 168.90 |
| **Baptist Hospital Med Arts Bldg(0** | | | | | | | | | | | |
| Reg | 16.89 | 10.00 | 168.90 | | 0.00 | 0.00 | | 0.00 | 0.00 | 10.00 | 168.90 |
| REG | 16.89 | 10.00 | 168.90 | | 0.00 | 0.00 | | 0.00 | 0.00 | 10.00 | 168.90 |
| Reg | 16.89 | 105.00 | 1,773.45 | | 0.00 | 0.00 | | 0.00 | 0.00 | 105.00 | 1,773.45 |
| Total | | 125.00 | 2,111.25 | | 0.00 | 0.00 | | 0.00 | 0.00 | 125.00 | 2,111.25 |
| **Baptist Med Plaza Beacon(00013)** | | | | | | | | | | | |
| Reg | 16.89 | 32.25 | 544.71 | | 0.00 | 0.00 | | 0.00 | 0.00 | 32.25 | 544.71 |
| Total | | 32.25 | 544.71 | | 0.00 | 0.00 | | 0.00 | 0.00 | 32.25 | 544.71 |
| **Baptist Med Plaza Tamiami Trail(** | | | | | | | | | | | |
| Reg | 16.89 | 30.00 | 506.70 | | 0.00 | 0.00 | | 0.00 | 0.00 | 30.00 | 506.70 |
| Total | | 30.00 | 506.70 | | 0.00 | 0.00 | | 0.00 | 0.00 | 30.00 | 506.70 |
| **Baptist Medical Plaza @ Westche** | | | | | | | | | | | |
| Reg | 16.89 | 50.00 | 844.50 | | 0.00 | 0.00 | | 0.00 | 0.00 | 50.00 | 844.50 |
| Total | | 50.00 | 844.50 | | 0.00 | 0.00 | | 0.00 | 0.00 | 50.00 | 844.50 |
| **Bright Star Credit Union(0001246)** | | | | | | | | | | | |

Date: 2/6/2008

Billing Sheet

# DM: Frank

Period: 1/17/2008 - 1/23/2008

| Shift | Rate | Normal Hs | Normal $ | Overtime Rate | Overtime Hs | Overtime $ | Holiday Rate | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 13.25 | 67.50 | 894.38 | | 0.00 | 0.00 | | 0.00 | 0.00 | 67.50 | 894.38 |
| Total | | 67.50 | 894.38 | | 0.00 | 0.00 | | 0.00 | 0.00 | 67.50 | 894.38 |

Hollywood Academy CS(0000998)

| Shift | Rate | Normal Hs | Normal $ | Overtime Rate | Overtime Hs | Overtime $ | Holiday Rate | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 13.49 | 16.00 | 215.84 | | 0.00 | 0.00 | | 0.00 | 0.00 | 16.00 | 215.84 |
| Total | | 16.00 | 215.84 | | 0.00 | 0.00 | | 0.00 | 0.00 | 16.00 | 215.84 |

Imperial Pointe Colonnades F-76

| Shift | Rate | Normal Hs | Normal $ | Overtime Rate | Overtime Hs | Overtime $ | Holiday Rate | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 14.25 | 40.00 | 570.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 40.00 | 570.00 |
| Spl | 12.10 | 16.00 | 193.60 | | 0.00 | 0.00 | | 0.00 | 0.00 | 16.00 | 193.60 |
| Total | | 56.00 | 763.60 | | 0.00 | 0.00 | | 0.00 | 0.00 | 56.00 | 763.60 |

James A. Cummings, Inc.(000134)

| Shift | Rate | Normal Hs | Normal $ | Overtime Rate | Overtime Hs | Overtime $ | Holiday Rate | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 13.55 | 120.50 | 1,632.76 | | 0.00 | 0.00 | | 0.00 | 0.00 | 120.50 | 1,632.76 |
| Total | | 120.50 | 1,632.76 | | 0.00 | 0.00 | | 0.00 | 0.00 | 120.50 | 1,632.76 |

La Gorce Main Gate(0000788961)

| Shift | Rate | Normal Hs | Normal $ | Overtime Rate | Overtime Hs | Overtime $ | Holiday Rate | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 15.86 | 128.00 | 2,030.08 | | 0.00 | 0.00 | | 0.00 | 0.00 | 128.00 | 2,030.08 |
| sup | 16.97 | 40.00 | 678.80 | | 0.00 | 0.00 | | 0.00 | 0.00 | 40.00 | 678.80 |
| Total | | 168.00 | 2,708.88 | | 0.00 | 0.00 | | 0.00 | 0.00 | 168.00 | 2,708.88 |

La Gorce Marine(0000788966)

| Shift | Rate | Normal Hs | Normal $ | Overtime Rate | Overtime Hs | Overtime $ | Holiday Rate | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 19.04 | 56.00 | 1,066.24 | | 0.00 | 0.00 | | 0.00 | 0.00 | 56.00 | 1,066.24 |
| Total | | 56.00 | 1,066.24 | | 0.00 | 0.00 | | 0.00 | 0.00 | 56.00 | 1,066.24 |

La Gorce Rover(0000788969)

| Shift | Rate | Normal Hs | Normal $ | Overtime Rate | Overtime Hs | Overtime $ | Holiday Rate | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 13.64 | 88.00 | 1,200.32 | | 0.00 | 0.00 | | 0.00 | 0.00 | 88.00 | 1,200.32 |
| Total | | 88.00 | 1,200.32 | | 0.00 | 0.00 | | 0.00 | 0.00 | 88.00 | 1,200.32 |

Lakeside Towers(0001243735)

| Shift | Rate | Normal Hs | Normal $ | Overtime Rate | Overtime Hs | Overtime $ | Holiday Rate | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | 14.54 | 248.00 | 3,605.92 | | 0.00 | 0.00 | | 0.00 | 0.00 | 248.00 | 3,605.92 |

Date: 2/6/2008

Billing Sheet

## DM: Frank
**Period: 1/17/2008 - 1/23/2008**

Page 4 of 6

| | Normal Rate | Normal Hs | Normal $ | Overtime Hs | Overtime $ | Holiday Hs | Holiday $ | Total Hs | Total $ |
|---|---|---|---|---|---|---|---|---|---|
| **Total** | | 248.00 | 3,605.92 | 0.00 | 0.00 | 0.00 | 0.00 | 248.00 | 3,605.92 |
| **Laud - Cooley's Landing G-73(00)** | | | | | | | | | |
| Shift | Rate | Hs | $ | Hs | $ | Hs | $ | Hs | $ |
| Reg | 16.02 | 84.00 | 1,345.68 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 1,345.68 |
| Total | | 84.00 | 1,345.68 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 | 1,345.68 |
| **Laud - Downtown Parking G-75(0)** | | | | | | | | | |
| Shift | Rate | Hs | $ | Hs | $ | Hs | $ | Hs | $ |
| Reg | 17.14 | 16.00 | 274.24 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 274.24 |
| Total | | 16.00 | 274.24 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 274.24 |
| **Laud - Parking(0000140609)** | | | | | | | | | |
| Shift | Rate | Hs | $ | Hs | $ | Hs | $ | Hs | $ |
| Reg | 17.14 | 8.00 | 137.12 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 137.12 |
| Total | | 8.00 | 137.12 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 137.12 |
| **Laud - Swim Hall of Fame(000077)** | | | | | | | | | |
| Shift | Rate | Hs | $ | Hs | $ | Hs | $ | Hs | $ |
| Reg | 15.70 | 7.00 | 109.90 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 109.90 |
| Total | | 7.00 | 109.90 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | 109.90 |
| **Lauderdale Marina F-32(0000197)2** | | | | | | | | | |
| Shift | Rate | Hs | $ | Hs | $ | Hs | $ | Hs | $ |
| Reg | 13.50 | 56.00 | 756.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 756.00 |
| Total | | 56.00 | 756.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 756.00 |
| **Livingston Builders(0001224891)** | | | | | | | | | |
| Shift | Rate | Hs | $ | Hs | $ | Hs | $ | Hs | $ |
| Reg | 16.00 | 81.50 | 1,304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 81.50 | 1,304.00 |
| Total | | 81.50 | 1,304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 81.50 | 1,304.00 |
| **Marina Mile Business Park(00008)** | | | | | | | | | |
| Shift | Rate | Hs | $ | Hs | $ | Hs | $ | Hs | $ |
| Reg | 13.50 | 91.00 | 1,228.50 | 0.00 | 0.00 | 0.00 | 0.00 | 91.00 | 1,228.50 |
| Total | | 91.00 | 1,228.50 | 0.00 | 0.00 | 0.00 | 0.00 | 91.00 | 1,228.50 |
| **North Broward Academy CS(0000** | | | | | | | | | |

Date: 2/6/2008

Billing Sheet

## DM: Frank
### Period: 1/17/2008 - 1/23/2008

**Palm Orchid Island(000442631)**

| Shift | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Normal | | | Overtime | | | Holiday | | Total | |
| Reg | 13.49 | 32.00 | 431.68 | | 0.00 | 0.00 | | 0.00 | 0.00 | 32.00 | 431.68 |
| Total | | 32.00 | 431.68 | | 0.00 | 0.00 | | 0.00 | 0.00 | 32.00 | 431.68 |

**Parliament House(000000167)**

| Shift | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Normal | | | Overtime | | | Holiday | | Total | |
| Reg | 13.11 | 168.00 | 2,202.48 | | 0.00 | 0.00 | | 0.00 | 0.00 | 168.00 | 2,202.48 |
| Total | | 168.00 | 2,202.48 | | 0.00 | 0.00 | | 0.00 | 0.00 | 168.00 | 2,202.48 |

**Parliament House(000000167)**

| Shift | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Normal | | | Overtime | | | Holiday | | Total | |
| Reg | 13.00 | 128.00 | 1,664.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 128.00 | 1,664.00 |
| Sup | 14.00 | 40.00 | 560.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 40.00 | 560.00 |
| Total | | 168.00 | 2,224.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 168.00 | 2,224.00 |

**Parlux Fragances F-19(000040565)**

| Shift | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Normal | | | Overtime | | | Holiday | | Total | |
| Reg | 12.64 | 91.00 | 1,150.24 | | 0.00 | 0.00 | | 0.00 | 0.00 | 91.00 | 1,150.24 |
| Total | | 91.00 | 1,150.24 | | 0.00 | 0.00 | | 0.00 | 0.00 | 91.00 | 1,150.24 |

**Pine Crest School(000688287)**

| Shift | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Normal | | | Overtime | | | Holiday | | Total | |
| R | 15.18 | 273.25 | 4,147.98 | 22.77 | 6.25 | 142.31 | 22.77 | 2.50 | 56.92 | 282.00 | 4,347.21 |
| Reg | 15.18 | 18.00 | 273.24 | | 0.00 | 0.00 | | 0.00 | 0.00 | 18.00 | 273.24 |
| Total | | 291.25 | 4,421.22 | | 6.25 | 142.31 | | 2.50 | 56.92 | 300.00 | 4,620.45 |

**Plymouth Colony F-25(000037492)**

| Shift | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Normal | | | Overtime | | | Holiday | | Total | |
| Reg | 13.50 | 56.00 | 756.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 56.00 | 756.00 |
| Total | | 56.00 | 756.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 56.00 | 756.00 |

**Ramada Inn(000107768)**

| Shift | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Normal | | | Overtime | | | Holiday | | Total | |
| Reg | 13.00 | 56.00 | 728.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 56.00 | 728.00 |
| Total | | 56.00 | 728.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 56.00 | 728.00 |

**Salvation Army(000332659)**

| Shift | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Normal | | | Overtime | | | Holiday | | Total | |

Date: 2/6/2008

Page 5 of 6

44 of 129

Billing Sheet

# DM: Frank
### Period: 1/17/2008 - 1/23/2008

| Shift | Normal | | | Overtime | | | Holiday | | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Rate | Hs | $ | Rate | Hs | $ | Rate | Hs | $ | Hs | $ |
| Reg | 13.50 | 101.00 | 1,363.50 | | 0.00 | 0.00 | | 0.00 | 0.00 | 101.00 | 1,363.50 |
| Total | | 101.00 | 1,363.50 | | 0.00 | 0.00 | | 0.00 | 0.00 | 101.00 | 1,363.50 |
| **Sherwood Apartments(000136896)** | | | | | | | | | | | |
| Reg | 16.89 | 118.00 | 1,993.02 | | 0.00 | 0.00 | | 0.00 | 0.00 | 118.00 | 1,993.02 |
| Total | | 118.00 | 1,993.02 | | 0.00 | 0.00 | | 0.00 | 0.00 | 118.00 | 1,993.02 |
| **Steven Clark Center(0001211136)** | | | | | | | | | | | |
| reg | 15.50 | 22.00 | 341.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 22.00 | 341.00 |
| Total | | 22.00 | 341.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 22.00 | 341.00 |
| **The Parmenter Co.(0000585818)** | | | | | | | | | | | |
| Reg | 13.49 | 190.25 | 2,566.47 | | 0.00 | 0.00 | | 0.00 | 0.00 | 190.25 | 2,566.47 |
| Total | | 190.25 | 2,566.47 | | 0.00 | 0.00 | | 0.00 | 0.00 | 190.25 | 2,566.47 |
| **Tivoli Park(0001301365)** | | | | | | | | | | | |
| Reg | 14.31 | 130.00 | 1,860.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 130.00 | 1,860.00 |
| Total | | 130.00 | 1,860.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 130.00 | 1,860.00 |
| **Grand Total** | | 3,686.50 | 55,298.85 | | 6.25 | 142.31 | | 2.50 | 56.92 | 3,695.25 | 55,498.08 |

# SCHEDULE 1a

## Security Guard Accounts
## (New Business)

From: Louis Sorrentino [mailto:sorrentino@navarrosecurity.com]
Sent: Thursday, February 07, 2008 1:57 PM
To: eramsdell@securityservices.com
Subject: FW: (no subject)


NAVARRO SECURITY, INC.
1341 S.W. 21st Terrace
Ft. Lauderdale, FL 33312-3116
- - - - - - - - - - - - - -
Louis Sorrentino, Director
Office:        (954) 581-1516
Fax:           (954) 581-8687
Toll Free:     (800) 428-1927
E-mail:        sorrentino@navarrosecurity.com
Web:   http://www.navarrosecurity.com/


From: SORRENTINO2516@aol.com [mailto:SORRENTINO2516@aol.com]
Sent: Wednesday, February 06, 2008 7:59 PM
To: eramdell@securityservices.com
Subject: Fwd: (no subject)

Ed:  Hope this helps additional information to follow in the a.m.

From: sorrentino@navarrosecurity.com
To: sorrentino2516@aol.com
Sent: 2/6/2008 5:42:50 P.M. Eastern Standard Time
Subj: (no subject)

1. James Cummings:       $13.55 per hr (118hrs)          $83,142,00 per year,
Signed Contract

2. Ocean Sky Hotel and Club: $14.79 per hr (56hrs)        $43,068.00 per year

3. Astaldi Construction:   $14.00 per hr    (84) hrs      $78,624 per year, Signed
Contract

4. Boca Raton Library:     $16.59 per hr    (34) hrs      $29,331.00 per year,
Signed Contract

5. Baptist Hospital:       $16.89 per hr    (370 plus hrs)  $324,963,00 per year,
Signed Contract

6. Scripts (Palm Beach):   $16.98 per hr    (84) hrs.     $74,168.64 per year,
Signed Contract

7. Scripts (Palm Beach):     $18.98 per hr     (84) hrs.     $82,904.64 per year,
Signed Contract

8. Castello Del Sole:        $25.00 per hr     (42) hrs.     $54,600.00 per year, Signed
Contract

9. Breakers West:                              (750) hrs.    $916,835.02 per year, Out for
Bid

10. Town of Pembroke Park:   $25.00 per hr.    (80) hrs      $104,000.00 per year, Out
for Bid


NAVARRO SECURITY, INC.
1341 S.W. 21st Terrace
Ft. Lauderdale, FL 33312-3116
- - - - - - - - - - - - - -
Louis Sorrentino
Office:        (954) 581-1516
Fax:           (954) 581-8687
Toll Free:     (800) 428-1927
E-mail:        sorrentino@navarrosecurity.com
Web:    http://www.navarrosecurity.com/

# SCHEDULE 1a

## Security Guard Accounts
## (Lost Business)

From: Louis Sorrentino [mailto:sorrentino@navarrosecurity.com]
Sent: Tuesday, February 12, 2008 2:37 PM
To: eramsdell@securityservices.com
Subject:

Please see the following:

1. Parlux Fragrance: (91hr) ended on 2/208 Moved to another location.  Bill rate: $12.64
Officers pay $8.00

2. Bulgari Jewelers: (80hrs) ending on 2/15/08 Bill rate $16.75  Officers pay $9.50 to
$10.00

3. Chopard Jewelers: (82hrs) ending on 2/24/08  Bill rate $15.46Officers pay $10.00

4. Palm Mobile Hm Park: (70) ending on 2/13/08 Bill rate $16.00 Officers pay $10.00


NAVARRO SECURITY, INC.
1341 S.W. 21st Terrace
Ft. Lauderdale, FL 33312-3116
- - - - - - - - - - - - - -
Louis Sorrentino, Director
Office:        (954) 581-1516
Fax:           (954) 581-8687
Toll Free:     (800) 428-1927
E-mail:        sorrentino@navarrosecurity.com
Web:   http://www.navarrosecurity.com/