# SCHEDULE 1b

## Security Guard Accounts
## (Two Weeks Billing)

*Spc Document 11*

Location  POST TIMES

Jan 10/2008 - Jan 16/2008

Page 1 of
Jan 17/2008 09:48a

**NAME:** Castello Del Sole    REF: Frank    HRS:0

| Date | | Times | Status | | HRS | BILL / PAY | RATE |
|------|--|-------|--------|--|-----|------|------|
| | | | | | | 12 | 25.00 |
| Jan 10 | (3)Vergin, J | 05:59p-05:59a | Unarmed | Hrs: | 12 | 12 | 25.00 |
| Jan 11 | (3)Vergin, J | 05:59p-05:59a | Unarmed | Hrs: | 12 | 2 | 25.00 |
| Jan 12 | (3)Vergin, J | 05:59p-07:59p | Unarmed | | | 10 | 25.00 |
| Jan 12 | (3)Vergin, J | 07:59p-05:59a | Unarmed | Hrs: | 12 | 2 | 25.00 |
| Jan 13 | (3) Berry Jr., J | 05:59p-07:59p | Unarmed | | | 10 | 25.00 |
| Jan 13 | (3) Berry Jr., J | 07:59p-05:59a | Unarmed | Hrs: | 12 | 12 | 25.00 |
| Jan 14 | (3) Berry Jr., J | 05:59p-05:59a | Unarmed | Hrs: | 12 | 12 | 25.00 |
| Jan 15 | (3) Berry Jr., J | 05:59p-05:59a | Unarmed | Hrs: | 12 | 6 | 25.00 |
| Jan 16 | (3) Berry Jr., J | 05:59p-11:59p | Unarmed | | | 6 | 25.00 |
| Jan 16 | (3)Vergin, J | 11:59p-05:59a | Unarmed | Hrs: | 12 | | |
| | | | | TOTAL Hrs: | 84 | | |

*2,100*

**NAME:** Sweely Residence    REF: Jeff    HRS:0

| Date | | Times | Status | | HRS | BILL / PAY | RATE |
|------|--|-------|--------|--|-----|------|------|
| | | | | | | 12 | 24.95 |
| Jan 10 | (6)Nesivar, L | 06:29p-06:29a | UnArmed | Hrs: | 12 | 12 | 24.95 |
| Jan 11 | (6)Nesivar, L | 06:29p-06:29a | UnArmed | Hrs: | 12 | 2.5 | 24.95 |
| Jan 12 | (6)Nesivar, L | 06:29p-08:59p | UnArmed | | | 9.5 | 24.95 |
| Jan 12 | (6)Nesivar, L | 08:59p-06:29a | UnArmed | Hrs: | 12 | 1.5 | 24.95 |
| Jan 13 | (1)-E- Civil, N | 06:29p-07:59p | UnArmed | | | 10.5 | 24.95 |
| Jan 13 | (1)-E- Civil, N | 07:59p-06:29a | UnArmed | Hrs: | 12 | 12 | 24.95 |
| Jan 14 | (1)-E- Civil, N | 06:29p-06:29a | UnArmed | Hrs: | 12 | 12 | 24.95 |
| Jan 15 | (1)-E- Civil, N | 06:29p-06:29a | UnArmed | Hrs: | 12 | 5.5 | 24.95 |
| Jan 16 | (1)-E- Civil, N | 06:29p-11:59p | UnArmed | | | 6.5 | 24.95 |
| Jan 16 | (6)Nesivar, L | 11:59p-06:29a | UnArmed | Hrs: | 12 | | |
| | | | | TOTAL Hrs: | 84 | | |

SELECT TO PRINT TOTAL Hrs:    168

*2,095.80*

*4,195.80*

*SPL Details* (handwritten)

Location  POST TIMES

Jan 31/2008 - Feb 06/2008

Page 1 of 1
Feb 07/2008 01:26p

| NAME:Castello Del Sole | REF: Frank | | HRS:0 | | BILL / PAY | RATE |
|---|---|---|---|---|---|---|
| | | | | | 12  25.00 | 10.00 |
| Jan 31 | (3)Vergin, J | 05:59p-05:59a | Unarmed | Hrs: | 12 | |
| | | | | | 12  25.00 | 10.00 |
| Feb 01 | (3)Vergin, J | 05:59p-05:59a | Unarmed | Hrs: | 12 | |
| | | | | | 3.5  25.00 | 15.00 |
| Feb 02 | (3)Vergin, J | 04:29p-07:59p | Unarmed | | 10  25.00 | 10.00 |
| Feb 02 | (3)Vergin, J | 07:59p-05:59a | Unarmed | Hrs: | 13.5 | |
| | | | | | 2  25.00 | 15.00 |
| Feb 03 | (3) Berry Jr., J | 05:59p-07:59p | Unarmed | | 10  25.00 | 10.00 |
| Feb 03 | (3) Berry Jr., J | 07:59p-05:59a | Unarmed | Hrs: | 12 | |
| | | | | | 12  25.00 | 10.00 |
| Feb 04 | (3) Berry Jr., J | 05:59p-05:59a | Unarmed | Hrs: | 12 | |
| | | | | | 12  25.00 | 10.00 |
| Feb 05 | (3) Berry Jr., J | 05:59p-05:59a | Unarmed | Hrs: | 12 | |
| | | | | | 6  25.00 | 10.00 |
| Feb 06 | (3) Berry Jr., J | 05:59p-11:59p | Unarmed | | 6  25.00 | 10.00 |
| Feb 06 | (3)Vergin, J | 11:59p-05:59a | Unarmed | Hrs: | 12 | |
| | | | | TOTAL Hrs: | 85.5 | *2,137.50* |

| NAME:SPL Concerto First | REF: Frank | | HRS:0 | | BILL / PAY | RATE |
|---|---|---|---|---|---|---|
| | | | | | 4  25.00 | 12.00 |
| Feb 03 | (1) Jones, C | 12:30p-04:30p | UnArmed | Hrs: | 4 | |
| | | | | TOTAL Hrs: | 4 | |

*Paid Paid Already* (handwritten)

| NAME:Sweely Residence | REF: Jeff | | HRS:0 | | BILL / PAY | RATE |
|---|---|---|---|---|---|---|
| | | | | | 12  24.95 | 12.00 |
| Jan 31 | (6)Nesivar, L | 06:29p-06:29a | UnArmed | Hrs: | 12 | |
| | | | | | 12  24.95 | 12.00 |
| Feb 01 | (6)Nesivar, L | 06:29p-06:29a | UnArmed | Hrs: | 12 | |
| | | | | | 2.5  24.95 | 18.00 |
| Feb 02 | (6)Nesivar, L | 06:29p-08:59p | UnArmed | | 9.5  24.95 | 12.00 |
| Feb 02 | (6)Nesivar, L | 08:59p-06:29a | UnArmed | Hrs: | 12 | |
| | | | | | 1.5  24.95 | 18.00 |
| Feb 03 | (1)-E- Civil, N | 06:29p-07:59p | UnArmed | | 10.5  24.95 | 12.00 |
| Feb 03 | (1)-E- Civil, N | 07:59p-06:29a | UnArmed | Hrs: | 12 | |
| | | | | | 12  24.95 | 12.00 |
| Feb 04 | (1)-E- Civil, N | 06:29p-06:29a | UnArmed | Hrs: | 12 | |
| | | | | | 12  24.95 | 12.00 |
| Feb 05 | (1)-E- Civil, N | 06:29p-06:29a | UnArmed | Hrs: | 12 | |
| | | | | | 5.5  24.95 | 12.00 |
| Feb 06 | (1)-E- Civil, N | 06:29p-11:59p | UnArmed | | 6.5  24.95 | 12.00 |
| Feb 06 | (6)Nesivar, L | 11:59p-06:29a | UnArmed | Hrs: | 12 | |
| | | | | TOTAL Hrs: | 84 | *2,095.80* |

SELECT TO PRINT TOTAL Hrs:   173.5

*4,233.30* (handwritten)

# SCHEDULE 1c

## Technical Service Accounts
## (Installations)

-----Original Message-----
From: Louis Sorrentino [mailto:sorrentino@navarrosecurity.com]
Sent: Monday, February 11, 2008 10:34 AM
To: eramsdell@securityservices.com
Subject: FW: Pending Items

City of Golden Beach Customer Statistic ongoing total job $138,000.00
Keystone Auto Customer Statistic, ongoing total job $38,000.00 All of this
job are in different stages of completion and ongoing.

NAVARRO SECURITY, INC.
1341 S.W. 21st Terrace
Ft. Lauderdale, FL 33312-3116

- - - - - - - - - - - - - -
Louis Sorrentino, Director
Office:         (954) 581-1516
Fax:            (954) 581-8687
Toll Free:      (800) 428-1927
E-mail:         sorrentino@navarrosecurity.com
Web:            http://www.navarrosecurity.com/

2/9/2008  9:59:38PM
A/R Customer Period Statistics  (ARCULT03)

Navarro Technical Services, Inc.

Page 1

From Year                  [2007] To [2008]
From Period                [01] To [02]
From Customer No.          [TOWER GROUP] To [TOWER GROUP]
Print Amounts In           [Functional Currency]
Account Type               [All Customers]
Report Format              [Period Statistics with Number of Documents]

| Customer Number | Yr.-Prd. | Invoices /Number | Receipts /Number | Discounts /Number | Credit Notes /Number | Debit Notes /Number | Write-Off/Adj. /Number | Interest Chgs. /Number | Returned Chks. /Number | Total Inv. Pd. |
|---|---|---|---|---|---|---|---|---|---|---|
| TOWER GROUP | The Tower Group | | | | | | | | | |
| | 2007-01 | 102,615.42 2 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |
| | 2007-03 | 104,372.90 2 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |
| | 2007-04 | 106,000.00 2 | -92,353.88 2 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |
| | 2007-05 | 51,885.94 1 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |
| | 2007-06 | 0.00 0 | -93,935.61 1 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 1 |
| | 2007-08 | 253,827.20 3 | -95,400.00 1 | 0.00 0 | -106,000.00 1 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 2 |
| | 2007-11 | 0.00 0 | -47,184.48 1 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |
| Customer Total: | | 618,701.46 10 | -328,873.97 5 | 0.00 0 | -106,000.00 1 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 3 |
| Report Total: | | 618,701.46 10 | -328,873.97 5 | 0.00 0 | -106,000.00 1 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 3 |

1 customer printed

Navarro Technical Services, Inc.

2/9/2008  9:59:38PM
A/R Customer Period Statistics - Summary (ARCULT03)

Page 2

| Yr.-Prd. | Invoices /Number | Receipts /Number | Discounts /Number | Credit Notes /Number | Debit Notes /Number | Write-Off/Adj. /Number | Interest Chgs. /Number | Returned Chks. /Number | Total Inv. Pd. |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01 | 102,615.42<br>2 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0 |
| 2007-03 | 104,372.90<br>2 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0 |
| 2007-04 | 106,000.00<br>2 | -92,353.88<br>2 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0 |
| 2007-05 | 51,885.94<br>1 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 1 |
| 2007-06 | 0.00<br>0 | -93,935.61<br>1 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 2 |
| 2007-08 | 253,827.20<br>3 | -95,400.00<br>1 | 0.00<br>0 | -106,000.00<br>1 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0 |
| 2007-11 | 0.00<br>0 | -47,184.48<br>1 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0 |
| Total: | 618,701.46<br>10 | -328,873.97<br>5 | 0.00<br>0 | -106,000.00<br>1 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 0.00<br>0 | 3 |

2/9/2008 10:05:28PM
A/R Customer Period Statistics (ARCULT03)

Navarro Technical Services, Inc.

Page 1

From Year [2007] To [2008]
From Period [01] To [02]
From Customer No. [GOLDEN BEACH] To [GOLDEN BEACH]
Print Amounts In [Functional Currency]
Account Type [All Customers]
Report Format [Period Statistics with Number of Documents]

| Customer Number | Yr.-Prd. | Invoices /Number | Receipts /Number | Discounts /Number | Credit Notes /Number | Debit Notes /Number | Write-Off/Adj. /Number | Interest Chgs. /Number | Returned Chks. /Number | Total Inv. Pd. |
|---|---|---|---|---|---|---|---|---|---|---|
| GOLDEN BEACH | Town of Golden Beach | | | | | | | | | |
| | 2007-03 | 45.00 1 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |
| | 2007-07 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | -54.93 3 | 0.00 0 | 0.00 0 | 0 |
| | 2007-10 | 66,035.91 1 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |
| Customer Total: | | 66,080.91 2 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | -54.93 3 | 0.00 0 | 0.00 0 | 0 |
| Report Total: | | 66,080.91 2 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | -54.93 3 | 0.00 0 | 0.00 0 | 0 |

1 customer printed

Page 2

2/9/2008 10:05:28PM
A/R Customer Period Statistics - Summary (ARCULT03)

Navarro Technical Services, Inc.

| Yr.-Prd. | Invoices /Number | Receipts /Number | Discounts /Number | Credit Notes /Number | Debit Notes /Number | Write-Off/Adj. /Number | Interest Chgs. /Number | Returned Chks. /Number | Total Inv. Pd. |
|---|---|---|---|---|---|---|---|---|---|
| 2007-03 | 45.00 1 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |
| 2007-07 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | -54.93 3 | 0.00 0 | 0.00 0 | 0 |
| 2007-10 | 66,035.91 1 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |
| Total: | 66,080.91 2 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | -54.93 3 | 0.00 0 | 0.00 0 | 0 |

2/9/2008 10:01:23PM
A/R Customer Period Statistics (ARCULT03)

Navarro Technical Services, Inc.

Page 1

From Year     [2007] To [2008]
From Period    [01] To [02]
From Customer No. [FLAESTATEHOM] To [FLAESTATEHOM]
Print Amounts in  [Functional Currency]
Account Type   [All Customers]
Report Format  [Period Statistics with Number of Documents]

| Customer Number | Yr.-Prd. | Invoices /Number | Receipts /Number | Discounts /Number | Credit Notes /Number | Debit Notes /Number | Write-Off/Adj. /Number | Interest Chgs. /Number | Returned Chks. /Number | Total Inv. Pd. |
|---|---|---|---|---|---|---|---|---|---|---|
| FLAESTATEHOM | Florida Estate Home Builders, LLC | | | | | | | | | |
| | 2007-01 | 15,163.03 3 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |
| | 2007-04 | 6,769.14 1 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |
| | 2007-05 | 0.00 0 | -7,581.53 1 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |
| | 2007-06 | 0.00 0 | -3,384.57 1 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |
| | 2007-07 | 1,088.62 1 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |
| | 2007-09 | 529.89 1 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |
| Customer Total: | | 23,550.68 6 | -10,966.10 2 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |
| Report Total: | | 23,550.68 6 | -10,966.10 2 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |

1 customer printed

2/9/2008 10:01:23PM

Navarro Technical Services, Inc.

A/R Customer Period Statistics - Summary (ARCULT03)

| Yr.-Prd. | Invoices /Number | Receipts /Number | Discounts /Number | Credit Notes /Number | Debit Notes /Number | Write-Off/Adj. /Number | Interest Chgs. /Number | Returned Chks. /Number | Total Inv. Pd. |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01 | 15,163.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2007-04 | 6,769.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2007-05 | 0.00 | -7,581.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2007-06 | 0.00 | -3,384.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2007-07 | 1,088.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 2007-09 | 529.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Total: | 23,550.68 | -10,966.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | |

2/9/2008 10:04:10PM
A/R Customer Period Statistics (ARCULT03)

Navarro Technical Services, Inc.

Page 1

From Year [2007] To [2008]
From Period [01] To [02]
From Customer No. [000285] To [000285]
Print Amounts In [Functional Currency]
Account Type [All Customers]
Report Format [Period Statistics with Number of Documents]

| Customer Number | Yr-Prd. | Invoices /Number | Receipts /Number | Discounts /Number | Credit Notes /Number | Debit Notes /Number | Write-Off/Adj. /Number | Interest Chgs. /Number | Returned Chks. /Number | Total Inv. Pd. |
|---|---|---|---|---|---|---|---|---|---|---|
| 000285 | Gold Coast Beverage Distributors | | | | | | | | | |
| | 2007-01 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | -39,304.75 / 1 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0 |
| | 2007-02 | 0.00 / 0 | -40,330.71 / 1 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 2 |
| | 2007-07 | 551.05 / 1 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0 |
| | 2007-08 | 0.00 / 0 | -551.05 / 1 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 1 |
| | 2007-12 | 13,070.64 / 2 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0 |
| | 2008-01 | 0.00 / 0 | -6,195.51 / 2 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 1 |
| Customer Total: | | 13,621.69 / 3 | -47,077.27 / 4 | 0.00 / 0 | -39,304.75 / 1 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 4 |
| Report Total: | | 13,621.69 / 3 | -47,077.27 / 4 | 0.00 / 0 | -39,304.75 / 1 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 4 |

1 customer printed

Page 2

2/9/2008 10:04:10PM
A/R Customer Period Statistics - Summary (ARCULT03)

Navarro Technical Services, Inc.

| Yr.-Prd. | Invoices /Number | Receipts /Number | Discounts /Number | Credit Notes /Number | Debit Notes /Number | Write-Off/Adj. /Number | Interest Chgs. /Number | Returned Chks. /Number | Total Inv. Pd. |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | -39,304.75 / 1 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0 |
| 2007-02 | 0.00 / 0 | -40,330.71 / 1 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 2 |
| 2007-07 | 551.05 / 1 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0 |
| 2007-08 | 0.00 / 0 | -551.05 / 1 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 1 |
| 2007-12 | 13,070.64 / 2 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0 |
| 2008-01 | 0.00 / 0 | -6,195.51 / 2 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 1 |
| Total: | 13,621.69 / 3 | -47,077.27 / 4 | 0.00 / 0 | -39,304.75 / 1 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 4 |

2/9/2008 10:07:02PM

**Navarro Technical Services, Inc.**

A/R Customer Period Statistics (ARCULT03)

From Year          [2007] To [2008]
From Period        [01] To [02]
From Customer No.  [000363] To [000363]
Print Amounts in   [Functional Currency]
Account Type       [All Customers]
Report Format      [Period Statistics with Number of Documents]

| Customer Number | Yr.-Prd. | Invoices /Number | Receipts /Number | Discounts /Number | Credit Notes /Number | Debit Notes /Number | Write-Off/Adj. /Number | Interest Chrgs. /Number | Returned Chks. /Number | Total Inv. Pd. |
|---|---|---|---|---|---|---|---|---|---|---|
| 000363 | | Keystone Automotive | | | | | | | | |
| | 2007-09 | 38,302.74 1 | -11,525.81 1 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |
| Customer Total: | | 38,302.74 1 | -11,525.81 1 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |
| Report Total: | | 38,302.74 1 | -11,525.81 1 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |

1 customer printed

Case 0:08-cv-60505-MGC   Document 1-1   Entered on FLSD Docket 04/08/2008   Page 15 of 79

A/R Customer Period Statistics - Summary (ARCULT03)

Navarro Technical Services, Inc.

| Yr.-Prd. | Invoices /Number | Receipts /Number | Discounts /Number | Credit Notes /Number | Debit Notes /Number | Write-Off/Adj. /Number | Interest Chgs. /Number | Returned Chks. /Number | Total Inv. Pd. |
|---|---|---|---|---|---|---|---|---|---|
| 2007-09 | 38,302.74 1 | -11,525.81 1 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |
| **Total:** | 38,302.74 1 | -11,525.81 1 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |

2/9/2008  9:57:52PM

A/R Customer Period Statistics (ARCULT03)

Navarro Technical Services, Inc.

Page 1

From Year [2007] To [2008]
From Period [01] To [02]
From Customer No. [000219] To [000219]
Print Amounts in [Functional Currency]
Account Type [All Customers]
Report Format [Period Statistics with Number of Documents]

| Customer Number | Yr.-Prd. | Invoices /Number | Receipts /Number | Discounts /Number | Credit Notes /Number | Debit Notes /Number | Write-Off/Adj. /Number | Interest Chgs. /Number | Returned Chks. /Number | Total Inv. Pd. |
|---|---|---|---|---|---|---|---|---|---|---|
| 000219 | Kastle Systems | | | | | | | | | |
| | 2007-01 | 461.17 1 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |
| | 2007-04 | 10,957.40 1 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |
| | 2007-05 | 0.00 0 | -10,862.64 3 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 2 |
| | 2007-06 | 21,786.25 3 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |
| | 2007-07 | 7,591.43 3 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |
| | 2007-08 | 598.90 1 | -12,516.76 4 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 3 |
| | 2007-10 | 101.18 1 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0 |
| | 2007-12 | 250.28 1 | -101.18 1 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 1 |
| Customer Total: | | 41,746.61 11 | -23,480.58 8 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 6 |
| Report Total: | | 41,746.61 11 | -23,480.58 8 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 0.00 0 | 6 |

1 customer printed

2/9/2008  9:57:52PM

A/R Customer Period Statistics - Summary (ARCULT03)

Navarro Technical Services, Inc.

Page 2

| Yr.-Prd. | Invoices /Number | Receipts /Number | Discounts /Number | Credit Notes /Number | Debit Notes /Number | Write-Off/Adj. /Number | Interest Chgs. /Number | Returned Chks. /Number | Total Inv. Pd. |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01 | 461.17 / 1 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0 |
| 2007-04 | 10,957.40 / 1 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0 |
| 2007-05 | 0.00 / 0 | -10,862.64 / 3 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 2 |
| 2007-06 | 21,786.25 / 3 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0 |
| 2007-07 | 7,591.43 / 3 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0 |
| 2007-08 | 598.90 / 1 | -12,516.76 / 4 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 3 |
| 2007-10 | 101.18 / 1 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0 |
| 2007-12 | 250.28 / 1 | -101.18 / 1 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 1 |
| Total: | 41,746.61 / 11 | -23,480.58 / 8 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 6 |

2/9/2008 10:00:37PM
A/R Customer Period Statistics (ARCULT03)

Navarro Technical Services, Inc.

Page 1

From Year [2007] To [2008]
From Period [01] To [02]
From Customer No. [GUARDIAN] 1o [GUARDIAN]
Print Amounts In [Functional Currency]
Account Type [All Customers]
Report Format [Period Statistics with Number of Documents]

| Customer Number | Yr.-Prd. | Invoices /Number | Receipts /Number | Discounts /Number | Credit Notes /Number | Debit Notes /Number | Write-Off/Adj. /Number | Interest Chgs. /Number | Returned Chks. /Number | Total Inv. Pd. |
|---|---|---|---|---|---|---|---|---|---|---|
| GUARDIAN | | Guardian Protection Services | | | | | | | | |
| | 2007-01 | 2,996.24  8 | -10,416.41  4 | 0.00  0 | 0.00  0 | 33.95  1 | 0.00  0 | 0.00  0 | 0.00  0 | 14 |
| | 2007-02 | 1,334.90  7 | -1,151.78  2 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 6 |
| | 2007-03 | 1,156.59  6 | -1,488.51  4 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 9 |
| | 2007-04 | 6,315.74  10 | -1,017.16  3 | 0.00  0 | -256.09  1 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 6 |
| | 2007-05 | 1,132.61  5 | -1,143.90  3 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 7 |
| | 2007-06 | 641.73  5 | -1,130.44  2 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 5 |
| | 2007-07 | 994.87  9 | -2,551.95  1 | 0.00  0 | 0.00  0 | 0.00  0 | -179.12  7 | 0.00  0 | 0.00  0 | 2 |
| | 2007-08 | 0.00  0 | -829.02  3 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 8 |
| | 2007-09 | 95.40  1 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 0 |
| | 2007-10 | 81.55  1 | -2,620.85  1 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 2 |
| | 2007-12 | 1,134.13  5 | -95.40  1 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 1 |
| | 2008-01 | 0.00  0 | -1,134.13  1 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 0.00  0 | 5 |
| Customer Total: | | 15,883.76  57 | -23,579.55  25 | 0.00  0 | -256.09  1 | 33.95  1 | -179.12  7 | 0.00  0 | 0.00  0 | 65 |

Case 0:08-cv-60505-MGC Document 1-1 Entered on FLSD Docket 04/08/2008 Page 19 of 79

Navarro Technical Services, Inc.

| Customer Number | Yr.-Prd. | Invoices /Number | Receipts /Number | Discounts /Number | Credit Notes /Number | Debit Notes /Number | Write-Off/Adj. /Number | Interest Chgs. /Number | Returned Chks. /Number | Total Inv. Pd. |
|---|---|---|---|---|---|---|---|---|---|---|
| **Report Total:** | | 15,883.76 57 | -23,579.55 25 | 0.00 0 | -256.09 1 | 33.95 1 | -179.12 7 | 0.00 0 | 0.00 0 | 65 |

1 customer printed

2/9/2008  10:00:37PM
A/R Customer Period Statistics - Summary (ARCULT03)

Navarro Technical Services, Inc.

Page 3

| Yr.-Prd. | Invoices /Number | Receipts /Number | Discounts /Number | Credit Notes /Number | Debit Notes /Number | Write-Off/Adj. /Number | Interest Chgs. /Number | Returned Chks. /Number | Total Inv. Pd. |
|---|---|---|---|---|---|---|---|---|---|
| 2007-01 | 2,996.24 / 8 | -10,416.41 / 4 | 0.00 / 0 | 0.00 / 0 | 33.95 / 1 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 14 |
| 2007-02 | 1,334.90 / 7 | -1,151.78 / 2 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 6 |
| 2007-03 | 1,156.59 / 6 | -1,488.51 / 4 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 9 |
| 2007-04 | 6,315.74 / 10 | -1,017.16 / 3 | 0.00 / 0 | -256.09 / 1 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 6 |
| 2007-05 | 1,132.61 / 5 | -1,143.90 / 3 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 7 |
| 2007-06 | 641.73 / 5 | -1,130.44 / 2 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 5 |
| 2007-07 | 994.87 / 9 | -2,551.95 / 1 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | -179.12 / 7 | 0.00 / 0 | 0.00 / 0 | 2 |
| 2007-08 | 0.00 / 0 | -829.02 / 3 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 8 |
| 2007-09 | 95.40 / 1 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0 |
| 2007-10 | 81.55 / 1 | -2,620.85 / 1 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 2 |
| 2007-12 | 1,134.13 / 5 | -95.40 / 1 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 1 |
| 2008-01 | 0.00 / 0 | -1,134.13 / 1 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 0.00 / 0 | 5 |
| Total: | 15,883.76 / 25 | -23,579.55 / 25 | 0.00 / 0 | -256.09 / 1 | 33.95 / 1 | -179.12 / 7 | 0.00 / 0 | 0.00 / 0 | 65 |

# SCHEDULE 1c

## Technical Service Accounts
## (Residential Monitoring)

BankAtlantic Business Capital, LLC

BULK ASSIGNMENT SCHEDULE
ATTACHMENT "A" TO PURCHASE AND SALE AGREEMENT
Navarro Technical Services, Inc.

The undersigned hereby sells, assigns and transfers all of its right, title and interest in the below accounts receivable ("Invoices") to BankAtlantic Business Capital, LLC as absolute owner thereof, pursuant to that certain Factoring and Security Agreement between the undersigned and Bank Atlantic Business Capital, Inc.

Any account debtor under an Invoice included or referenced herein is hereby unconditionally authorized by the undersigned to remit payment directly to BABC if requested to do so by BABC by a notation on the invoice or after being provided a copy of this Bulk Assignment Schedule by BABC. If such invoices have already been paid to the Seller named above, upon affidavit of non-payment provided by BABC, the account debtor shall deduct said amount from any non-assigned or non-factored subsequent invoices from Seller and remit to BABC.

| | | | | ADVANCE | RESERVE |
|---|---|---|---|---|---|
| | | | | 11,672.09 | 1,296.90 |
| INV. DATE | INV # | INV. AMT | CUSTOMER | | |
| | | | 000285 | 79.99 | 8.89 |
| 12/28/2007 | IND03500 | 12,968.99 | 000345 | 57.24 | 6.36 |
| 12/31/2007 | RC008518 | 88.98 | 001017-00001 | 57.10 | 6.34 |
| 12/31/2007 | RC008519 | 63.60 | 001038-00001 | 57.37 | 6.37 |
| 12/31/2007 | RC008620 | 63.44 | 001046-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008621 | 63.74 | 001049-00001 | 288.90 | 32.10 |
| 12/31/2007 | RC008622 | 79.71 | 001057-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008623 | 321.00 | 001059-00001 | 77.86 | 8.65 |
| 12/31/2007 | RC008624 | 79.71 | 001064-00001 | 71.41 | 7.93 |
| 12/31/2007 | RC008625 | 86.51 | 001067-00001 | 91.44 | 10.15 |
| 12/31/2007 | RC008626 | 79.34 | 001074-00001 | 74.76 | 8.31 |
| 12/31/2007 | RC008627 | 101.60 | 001077-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008628 | 83.07 | 001081-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008629 | 79.71 | 001087-00001 | 57.37 | 6.37 |
| 12/31/2007 | RC008630 | 79.71 | 001103-00001 | 51.87 | 5.71 |
| 12/31/2007 | RC008631 | 63.74 | 001104-00001 | 71.41 | 7.93 |
| 12/31/2007 | RC008632 | 57.08 | 001115-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008633 | 79.34 | 001119-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008634 | 79.71 | 001121-00001 | 71.41 | 7.93 |
| 12/31/2007 | RC008635 | 79.71 | 001125-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008636 | 79.34 | 001134-00001 | 28.75 | 3.19 |
| 12/31/2007 | RC008637 | 79.71 | 001139-00001 | 28.48 | 3.16 |
| 12/31/2007 | RC008638 | 31.94 | 001141-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008639 | 31.64 | 001142-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008640 | 79.71 | 001145-00001 | 57.37 | 6.37 |
| 12/31/2007 | RC008641 | 79.71 | 001156-00001 | 28.48 | 3.16 |
| 12/31/2007 | RC008642 | 63.74 | 001159-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008643 | 31.64 | 001160-00001 | 57.37 | 6.37 |
| 12/31/2007 | RC008644 | 79.71 | 001169-00001 | 54.49 | 6.05 |
| 12/31/2007 | RC008645 | 63.74 | 001171-00001 | 57.37 | 6.37 |
| 12/31/2007 | RC008646 | 60.54 | 001172-00001 | 57.37 | 6.37 |
| 12/31/2007 | RC008647 | 63.74 | 001182-00001 | 62.82 | 6.98 |
| 12/31/2007 | RC008648 | 63.74 | 001183-00001 | 72.08 | 8.01 |
| 12/31/2007 | RC008649 | 69.80 | 001187-00001 | 51.76 | 5.75 |
| 12/31/2007 | RC008650 | 80.09 | 001188-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008651 | 57.51 | 001190-00001 | 85.43 | 9.49 |
| 12/31/2007 | RC008652 | 79.71 | 001191-00001 | 71.41 | 7.93 |
| 12/31/2007 | RC008653 | 94.92 | 001195-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008654 | 79.34 | 001207-00001 | 72.08 | 8.01 |
| 12/31/2007 | RC008655 | 79.71 | 001213-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008656 | 80.09 | 001217-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008657 | 79.71 | 001218-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008658 | 79.71 | 001221-00001 | 71.41 | 7.93 |
| 12/31/2007 | RC008659 | 79.71 | 001228-00001 | 71.41 | 7.93 |
| 12/31/2007 | RC008661 | 79.34 | 001230-00001 | 74.62 | 8.29 |
| 12/31/2007 | RC008662 | 79.34 | 001231-00001 | 28.81 | 3.18 |
| 12/31/2007 | RC008663 | 82.91 | 001238-00001 | | |
| 12/31/2007 | RC008664 | 31.79 | | | |

BankAtlantic Business Capital, LLC

| Date | RC No. | Amount |
|---|---|---|
| 12/31/2007 | RC008665 | 57.51 |
| 12/31/2007 | RC008666 | 126.88 |
| 12/31/2007 | RC008667 | 126.88 |
| 12/31/2007 | RC008668 | 80.09 |
| 12/31/2007 | RC008669 | 63.44 |
| 12/31/2007 | RC008670 | 95.24 |
| 12/31/2007 | RC008671 | 79.71 |
| 12/31/2007 | RC008672 | 31.84 |
| 12/31/2007 | RC008673 | 79.34 |
| 12/31/2007 | RC008674 | 79.34 |
| 12/31/2007 | RC008675 | 79.71 |
| 12/31/2007 | RC008676 | 66.78 |
| 12/31/2007 | RC008677 | 63.74 |
| 12/31/2007 | RC008678 | 79.71 |
| 12/31/2007 | RC008679 | 34.96 |
| 12/31/2007 | RC008680 | 79.71 |
| 12/31/2007 | RC008681 | 31.80 |
| 12/31/2007 | RC008682 | 80.09 |
| 12/31/2007 | RC008683 | 79.71 |
| 12/31/2007 | RC008685 | 80.09 |
| 12/31/2007 | RC008686 | 80.08 |
| 12/31/2007 | RC008687 | 78.34 |
| 12/31/2007 | RC008688 | 79.71 |
| 12/31/2007 | RC008689 | 69.74 |
| 12/31/2007 | RC008690 | 63.74 |
| 12/31/2007 | RC008691 | 95.40 |
| 12/31/2007 | RC008692 | 79.71 |
| 12/31/2007 | RC008693 | 31.79 |
| 12/31/2007 | RC008694 | 79.71 |
| 12/31/2007 | RC008695 | 28.62 |
| 12/31/2007 | RC008696 | 63.44 |
| 12/31/2007 | RC008697 | 80.09 |
| 12/31/2007 | RC008698 | 63.74 |
| 12/31/2007 | RC008699 | 79.71 |
| 12/31/2007 | RC008700 | 79.71 |
| 12/31/2007 | RC008701 | 79.34 |
| 12/31/2007 | RC008702 | 79.71 |
| 12/31/2007 | RC008703 | 79.34 |
| 12/31/2007 | RC008704 | 79.34 |
| 12/31/2007 | RC008705 | 79.71 |
| 12/31/2007 | RC008706 | 79.34 |
| 12/31/2007 | RC008707 | 63.74 |
| 12/31/2007 | RC008708 | 397.34 |
| 12/31/2007 | RC008709 | 397.34 |
| 12/31/2007 | RC008710 | 63.44 |
| 12/31/2007 | RC008711 | 79.71 |
| 12/31/2007 | RC008712 | 79.34 |
| 12/31/2007 | RC008713 | 95.69 |
| 12/31/2007 | RC008714 | 79.71 |
| 12/31/2007 | RC008715 | 31.64 |
| 12/31/2007 | RC008716 | 95.24 |
| 12/31/2007 | RC008717 | 79.71 |
| 12/31/2007 | RC008718 | 79.71 |
| 12/31/2007 | RC008719 | 79.71 |
| 12/31/2007 | RC008720 | 79.71 |
| 12/31/2007 | RC008721 | 57.51 |
| 12/31/2007 | RC008722 | 79.71 |
| 12/31/2007 | RC008723 | 79.71 |

| Item | | |
|---|---|---|
| | 51.76 | 5.75 |
| 001244-00001 | 114.19 | 12.66 |
| 001248-00001 | 114.20 | 12.69 |
| 001249-00001 | 72.08 | 8.01 |
| 001259-00001 | 57.10 | 6.34 |
| 001262-00001 | 85.72 | 9.52 |
| 001263-00001 | 71.74 | 7.97 |
| 001278-00001 | 28.48 | 3.16 |
| 001279-00001 | 71.41 | 7.93 |
| 001280-00001 | 71.41 | 7.93 |
| 001287-00001 | 71.74 | 7.97 |
| 001298-00001 | 80.10 | 6.68 |
| 001300-00001 | 57.37 | 6.37 |
| 001302-00001 | 71.74 | 7.97 |
| 001304-00001 | 31.48 | 3.50 |
| 001305-00001 | 71.74 | 7.97 |
| 001307-00001 | 28.62 | 3.18 |
| 001308-00001 | 72.08 | 8.01 |
| 001310-00001 | 71.74 | 7.97 |
| 001313-00001 | 72.08 | 8.01 |
| 001324-00001 | 72.08 | 8.01 |
| 001327-00001 | 71.41 | 7.93 |
| 001329-00001 | 71.74 | 7.97 |
| 001330-00001 | 57.37 | 6.37 |
| 001331-00001 | 57.37 | 6.37 |
| 001333-00001 | 85.86 | 9.54 |
| 001340-00001 | 71.74 | 7.97 |
| 001342-00001 | 28.61 | 3.18 |
| 001346-00001 | 71.74 | 7.97 |
| 001348-00001 | 25.76 | 2.86 |
| 001351-00001 | 57.10 | 6.34 |
| 001353-00001 | 72.08 | 8.01 |
| 001366-00001 | 57.37 | 6.37 |
| 001361-00001 | 71.74 | 7.97 |
| 001366-00001 | 71.74 | 7.97 |
| 001367-00001 | 71.41 | 7.93 |
| 001369-00001 | 71.74 | 7.97 |
| 001370-00001 | 71.41 | 7.93 |
| 001375-00001 | 71.41 | 7.93 |
| 001379-00001 | 71.74 | 7.97 |
| 001381-00001 | 71.41 | 7.93 |
| 001386-00001 | 57.37 | 6.37 |
| 001387-00001 | 357.61 | 39.73 |
| 001388-00001 | 357.61 | 39.73 |
| 001389-00001 | 57.10 | 6.34 |
| 001391-00001 | 71.74 | 7.97 |
| 001393-00001 | 71.41 | 7.93 |
| 001394-00001 | 86.12 | 9.57 |
| 001396-00001 | 71.74 | 7.97 |
| 001399-00001 | 28.48 | 3.16 |
| 001401-00001 | 85.72 | 9.52 |
| 001402-00001 | 71.74 | 7.97 |
| 001403-00001 | 71.74 | 7.97 |
| 001405-00001 | 71.74 | 7.97 |
| 001407-00001 | 71.74 | 7.97 |
| 001411-00001 | 51.76 | 5.75 |
| 001412-00001 | 71.74 | 7.97 |
| 001416-00001 | 71.74 | 7.97 |
| 001417-00001 | | |

BankAtlantic Business Capital, LLC

| Date | RC # | Amount |
|---|---|---|
| 12/31/2007 | RC008724 | 80.25 |
| 12/31/2007 | RC008725 | 79.71 |
| 12/31/2007 | RC008726 | 79.34 |
| 12/31/2007 | RC008727 | 79.34 |
| 12/31/2007 | RC008728 | 79.71 |
| 12/31/2007 | RC008729 | 79.34 |
| 12/31/2007 | RC008730 | 95.24 |
| 12/31/2007 | RC008731 | 57.61 |
| 12/31/2007 | RC008732 | 84.04 |
| 12/31/2007 | RC008733 | 78.71 |
| 12/31/2007 | RC008734 | 79.34 |
| 12/31/2007 | RC008735 | 34.98 |
| 12/31/2007 | RC008736 | 79.34 |
| 12/31/2007 | RC008737 | 79.34 |
| 12/31/2007 | RC008738 | 79.34 |
| 12/31/2007 | RC008739 | 79.71 |
| 12/31/2007 | RC008740 | 79.71 |
| 12/31/2007 | RC008741 | 63.44 |
| 12/31/2007 | RC008742 | 80.09 |
| 12/31/2007 | RC008743 | 79.71 |
| 12/31/2007 | RC008744 | 31.80 |
| 12/31/2007 | RC008745 | 63.44 |
| 12/31/2007 | RC008746 | 79.71 |
| 12/31/2007 | RC008747 | 79.71 |
| 12/31/2007 | RC008748 | 79.71 |
| 12/31/2007 | RC008749 | 79.71 |
| 12/31/2007 | RC008750 | 79.71 |
| 12/31/2007 | RC008751 | 79.71 |
| 12/31/2007 | RC008752 | 79.71 |
| 12/31/2007 | RC008753 | 79.71 |
| 12/31/2007 | RC008754 | 79.71 |
| 12/31/2007 | RC008755 | 79.71 |
| 12/31/2007 | RC008756 | 79.71 |
| 12/31/2007 | RC008757 | 79.34 |
| 12/31/2007 | RC008758 | 28.62 |
| 12/31/2007 | RC008759 | 79.71 |
| 12/31/2007 | RC008760 | 79.34 |
| 12/31/2007 | RC008761 | 79.71 |
| 12/31/2007 | RC008762 | 80.09 |
| 12/31/2007 | RC008763 | 82.91 |
| 12/31/2007 | RC008764 | 79.71 |
| 12/31/2007 | RC008765 | 31.64 |
| 12/31/2007 | RC008766 | 31.64 |
| 12/31/2007 | RC008767 | 79.71 |
| 12/31/2007 | RC008768 | 63.44 |
| 12/31/2007 | RC008770 | 57.61 |
| 12/31/2007 | RC008771 | 79.71 |
| 12/31/2007 | RC008772 | 31.79 |
| 12/31/2007 | RC008773 | 57.61 |
| 12/31/2007 | RC008776 | 79.71 |
| 12/31/2007 | RC008776 | 79.71 |
| 12/31/2007 | RC008777 | 79.71 |
| 12/31/2007 | RC008778 | 79.71 |
| 12/31/2007 | RC008779 | 79.71 |
| 12/31/2007 | RC008780 | 79.71 |
| 12/31/2007 | RC008781 | 79.71 |
| 12/31/2007 | RC008782 | 57.61 |
| 12/31/2007 | RC008783 | 79.71 |

| Account # | Value | Value |
|---|---|---|
| 001418-00001 | 72.23 | 8.03 |
| 001420-00001 | 71.74 | 7.97 |
| 001421-00001 | 71.41 | 7.93 |
| 001422-00001 | 71.41 | 7.93 |
| 001426-00001 | 71.74 | 7.97 |
| 001427-00001 | 71.41 | 7.93 |
| 001429-00001 | 85.72 | 9.52 |
| 001430-00001 | 51.76 | 5.75 |
| 001433-00001 | 57.84 | 6.40 |
| 001435-00001 | 71.74 | 7.97 |
| 001439-00001 | 71.41 | 7.93 |
| 001440-00001 | 31.48 | 3.50 |
| 001441-00001 | 71.41 | 7.93 |
| 001443-00001 | 71.41 | 7.93 |
| 001447-00001 | 71.41 | 7.93 |
| 001449-00001 | 71.74 | 7.97 |
| 001453-00001 | 71.74 | 7.97 |
| 001454-00001 | 57.10 | 6.34 |
| 001456-00001 | 72.08 | 8.01 |
| 001457-00001 | 71.74 | 7.97 |
| 001458-00001 | 28.62 | 3.18 |
| 001460-00001 | 57.10 | 6.34 |
| 001461-00001 | 71.74 | 7.97 |
| 001462-00001 | 71.74 | 7.97 |
| 001463-00001 | 71.74 | 7.97 |
| 001464-00001 | 71.74 | 7.97 |
| 001466-00001 | 71.74 | 7.97 |
| 001467-00001 | 71.74 | 7.97 |
| 001468-00001 | 71.74 | 7.97 |
| 001469-00001 | 71.74 | 7.97 |
| 001470-00001 | 71.74 | 7.97 |
| 001471-00001 | 71.74 | 7.97 |
| 001472-00001 | 71.74 | 7.97 |
| 001473-00001 | 71.41 | 7.93 |
| 001475-00001 | 25.76 | 2.86 |
| 001478-00001 | 71.74 | 7.97 |
| 001480-00001 | 71.41 | 7.9 |
| 001484-00001 | 71.74 | 7.97 |
| 001488-00001 | 72.08 | 8.0 |
| 001489-00001 | 74.62 | 8.2 |
| 001490-00001 | 71.74 | 7.9 |
| 001491-00001 | 28.48 | 3.1 |
| 001496-00001 | 28.48 | 3.1 |
| 001497-00001 | 71.74 | 7.97 |
| 001504-00001 | 57.10 | 6.34 |
| 001506-00001 | 51.76 | 5.75 |
| 001507-00001 | 71.74 | 7.97 |
| 001508-00001 | 28.61 | 3.1 |
| 001511-00001 | 51.76 | 5.75 |
| 001513-00001 | 71.74 | 7.97 |
| 001514-00001 | 71.74 | 7.97 |
| 001517-00001 | 71.74 | 7.97 |
| 001520-00001 | 71.74 | 7.97 |
| 001522-00001 | 71.74 | 7.97 |
| 001523-00001 | 71.74 | 7.97 |
| 001524-00001 | 71.74 | 7.97 |
| 001525-00001 | 51.76 | 5.75 |
| 001526-00001 | 71.74 | 7.97 |

BankAtlantic Business Capital, LLC

| Date | Reference | Amount | Account | Amount | Amount |
|---|---|---|---|---|---|
| | | | | 71.74 | 7.97 |
| 12/31/2007 | RC008784 | 79.71 | 001528-00001 | 71.41 | 7.93 |
| 12/31/2007 | RC008785 | 79.34 | 001529-00001 | 71.74 | 7.87 |
| 12/31/2007 | RC008786 | 79.71 | 001530-00001 | 71.74 | 7.87 |
| 12/31/2007 | RC008787 | 79.71 | 001531-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008788 | 79.71 | 001535-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008789 | 79.71 | 001537-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008790 | 79.71 | 001538-00001 | 45.86 | 5.10 |
| 12/31/2007 | RC008791 | 79.71 | 001542-00001 | 71.74 | 7.87 |
| 12/31/2007 | RC008792 | 50.96 | 001543-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008793 | 79.71 | 001544-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008794 | 79.71 | 001546-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008795 | 79.71 | 001548-00001 | 71.41 | 7.93 |
| 12/31/2007 | RC008797 | 79.71 | 001549-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008798 | 79.34 | 001551-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008799 | 79.71 | 001552-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008800 | 79.71 | 001553-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008801 | 79.71 | 001554-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008802 | 79.71 | 001556-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008803 | 79.71 | 001557-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008804 | 79.71 | 001558-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008805 | 79.71 | 001559-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008806 | 79.71 | 001560-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008807 | 79.71 | 001561-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008808 | 79.71 | 001562-00001 | 74.27 | 8.25 |
| 12/31/2007 | RC008809 | 79.71 | 001564-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008810 | 82.62 | 001566-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008812 | 79.71 | 001567-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008813 | 79.71 | 001569-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008814 | 79.71 | 001570-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008815 | 79.71 | 001573-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008816 | 79.71 | 001574-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008817 | 79.71 | 001575-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008818 | 79.71 | 001576-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008819 | 79.71 | 001577-00001 | 26.46 | 3.18 |
| 12/31/2007 | RC008820 | 79.71 | 001578-00001 | 28.48 | 3.18 |
| 12/31/2007 | RC008821 | 31.84 | 001579-00001 | 57.97 | 6.37 |
| 12/31/2007 | RC008822 | 31.84 | 001580-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008823 | 63.74 | 001581-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008824 | 79.71 | 001584-00001 | 105.75 | 11.75 |
| 12/31/2007 | RC008825 | 79.71 | 001585-00001 | 71.74 | 7.87 |
| 12/31/2007 | RC008826 | 117.50 | 001587-00001 | 71.74 | 7.87 |
| 12/31/2007 | RC008827 | 79.71 | 001588-00001 | 28.48 | 3.18 |
| 12/31/2007 | RC008828 | 79.71 | 001589-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008829 | 31.84 | 001590-00001 | 51.76 | 5.75 |
| 12/31/2007 | RC008830 | 79.71 | 001592-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008831 | 57.51 | 001595-00001 | 57.37 | 6.37 |
| 12/31/2007 | RC008832 | 79.71 | 001596-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008833 | 63.74 | 001597-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008834 | 79.71 | 001601-00001 | 71.41 | 7.97 |
| 12/31/2007 | RC008835 | 79.71 | 001602-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008836 | 79.34 | 001603-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008837 | 79.71 | 001604-00001 | 135.73 | 15.03 |
| 12/31/2007 | RC008838 | 79.71 | 001606-00001 | 28.48 | 3.18 |
| 12/31/2007 | RC008839 | 150.81 | 001607-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008840 | 31.84 | 001609-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008841 | 79.71 | 001610-00001 | 71.74 | 7.97 |
| 12/31/2007 | RC008842 | 79.71 | 001613-00001 | | |
| 12/31/2007 | RC008843 | 79.71 | | | |

BankAtlantic Business Capital, LLC

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 001616-00001 | | 71.74 | 7.97 |
| 12/31/2007 | RC008844 | 79.71 | | 001619-00001 | | 71.74 | 7.97 |
| 12/31/2007 | RC008845 | 79.71 | | 001621-00001 | | 86.12 | 9.57 |
| 12/31/2007 | RC008846 | 95.69 | | 01-D1-1091 | | 71.41 | 7.93 |
| 12/31/2007 | RC008847 | 79.34 | | 01-D1-1782 | | 71.41 | 7.93 |
| 12/31/2007 | RC000848 | 79.34 | | 01-01-1783 | | 71.74 | 7.97 |
| 12/31/2007 | RC008849 | 79.71 | | 01-01-1785 | | 71.74 | 7.97 |
| 12/31/2007 | RC008850 | 79.71 | | 01-01-1786 | | 63.12 | 7.01 |
| 12/31/2007 | RC008851 | 70.13 | | 01-01-1792 | | 28.48 | 3.16 |
| 12/31/2007 | RC008852 | 31.64 | | 01-01-1793 | | 71.74 | 7.57 |
| 12/31/2007 | RC008853 | 79.71 | | 0101-1790 | | 28.48 | 3.16 |
| 12/31/2007 | RC008854 | 31.64 | | 05-01-4975 | | 28.48 | 3.16 |
| 12/31/2007 | RC008856 | 31.64 | | 05-01-5029 | | 71.74 | 7.97 |
| 12/31/2007 | RC008857 | 79.71 | | | | 0.00 | 0.00 |
| | | | | | | 0.00 | 0.00 |

DATE:    12/31/2007

AMOUNT BILLED    *8,637.08* ~~31,035.94~~

AMOUNT FACTORED    31,035.94

SELLER: Navarro Technical Services, Inc.

ADVANCE    27,933.25
RESERVE    3,103.69

SIGNATURE : *Larry Owens*
Larry Owens., Chief Financial officer
TITLE/POSITION:_____

PAGE_____OF_____FCF NO_____

# SCHEDULES 1e-1h

**ALR For All Navarro Entities
(A Bank Atlantic Schedule)
As of February 6, 2008**

02/06/08

12:41:14 PM

**BankAtlantic Business Capital**

**INVOICE AGING REPORT**

**For Client Navarro**

**Summary Aging**

**As Of 2/5/2008**

Page 1

Ver. 2.3.0.101

(Report Format 1)

**Navarro**
1341 SW 21 Terrace
Ft Lauderdale, FL  33312

**Client Id: Navarro**

Ph: 954 581-1516   Fax: 954 581-3696

| | | | Invoice Aging By Invoice Date | | |
|---|---|---|---|---|---|
| | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | S |

**Relation Id: NavSecurity**  **Relation Name: Navarro Security Group, Inc.**
**Account Id: 4901 LTD**  **Debtor: 4901 LTD**

| **Account Totals:** | 1,484.00 | 1,187.20 | 296.80 | | | |
|---|---|---|---|---|---|---|
| | | 80.00% | 20.00% | | | |

**Account Id: AUSTRALIA**  **Debtor: Australia Property Management**  Ph: 305 788-1814

| **Account Totals:** | 3,752.40 | 3,752.40 | | | | |
|---|---|---|---|---|---|---|
| | | 100.00% | | | | |

**Account Id: Banyan Place**  **Debtor: Banyan Place (Boca Raton Housing Authori**  Ph: 561 393-7913

| **Account Totals:** | 2,688.00 | 2,688.00 | | | | |
|---|---|---|---|---|---|---|
| | | 100.00% | | | | |

**Account Id: Baptist Hosp**  **Debtor: Baptist Hospital**  Ph: 786 596-2636   Fax: 786 596-8010

| **Account Totals:** | 24,688.80 | 17,654.11 | 7,034.69 | | | |
|---|---|---|---|---|---|---|
| | | 71.51% | 28.49% | | | |

**Account Id: Bongos-M**  **Debtor: Bongo's Restaurant & Night Club**  Ph: 305 695-7073

| **Account Totals:** | 2,300.48 | 1,683.30 | 617.18 | | | |
|---|---|---|---|---|---|---|
| | | 73.17% | 26.83% | | | |

**Account Id: BrightStar**  **Debtor: Bright Star Credit Union**  Ph: 954 486-5232

| **Account Totals:** | 1,876.00 | 1,236.00 | | | 640.00 | |
|---|---|---|---|---|---|---|
| | | 65.88% | | | 34.12% | |

**Account Id: CREDIT UNION**  **Debtor: Bright Star Credit Union**  Ph: 954 486-5232

| **Account Totals:** | 1,688.00 | 1,688.00 | | | | |
|---|---|---|---|---|---|---|
| | | 100.00% | | | | |

**Account Id: BULGARI PB**  **Debtor: Bulgari Retail USA S.R.I.**  **Contact: Carol**  Ph: 212-315-9700   Fax: 646-367-7942

| **Account Totals:** | 53.27 | | | | 53.27 | |
|---|---|---|---|---|---|---|
| | | | | | 100.00% | |

**Account Id: BULGARI-M**  **Debtor: Bulgari Retail USA S.R.I.**  **Contact: Carol**  Ph: 212-315-9700   Fax: 646-367-7942

| **Account Totals:** | 5,824.86 | 5,824.86 | | | | |
|---|---|---|---|---|---|---|
| | | 100.00% | | | | |

**Account Id: CANDELA JEWE**  **Debtor: Candela Jewelers**  Ph: 954 746-0122

| **Account Totals:** | 3,009.55 | 1,736.28 | 1,273.27 | | | |
|---|---|---|---|---|---|---|
| | | 57.69% | 42.31% | | | |

Page 2

02/06/08
12:41:15 PM

**BankAtlantic Business Capital**
**INVOICE AGING REPORT**
**For Client Navarro**
**Summary Aging**
**As Of 2/5/2008**

Ver 2.3.0.101

(Report Format 1)

Client Id: **Navarro**

**Navarro**
**1341 SW 21 Terrace**
**Ft Lauderdale, FL  33312**

Ph: 954 581-1516   Fax: 954 581-3696

| | Invoice Aging By Invoice Date | | | | |
|---|---|---|---|---|---|
| | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | S |

**Relation Id: NavSecurity**       Relation Name: Navarro Security Group, Inc.
**Account Id: FACTORS**            Debtor: Capital Factors

| **Account Totals:** | 1,250.80 | 1,250.80 | | | |
|---|---|---|---|---|---|
| | | 100.00% | | | |

**Account Id: CASTLE GARD**        Debtor: Castle Gardens

Ph: 954-733-6030   Fax: 954-733-6047

| **Account Totals:** | 3,893.28 | 3,893.28 | | | |
|---|---|---|---|---|---|
| | | 100.00% | | | |

**Account Id: CHECK CASH**         Debtor: CCS Financial Services

| **Account Totals:** | 1,707.62 | 1,707.62 | | | |
|---|---|---|---|---|---|
| | | 100.00% | | | |

**Account Id: HOLLYWOOD CS**       Debtor: Charter Schools, USA (Hollywood & N. Br)

Ph: 954 202-3500

| **Account Totals:** | 2,637.29 | 2,313.53 | 323.76 | | |
|---|---|---|---|---|---|
| | | 87.72% | 12.28% | | |

**Account Id: N BROW ACAD**        Debtor: Charter Schools, USA (Hollywood & N. Br)

Ph: 954 202-3500

| **Account Totals:** | 5,396.00 | 4,748.48 | 647.52 | | |
|---|---|---|---|---|---|
| | | 88.00% | 12.00% | | |

**Account Id: Chopard**            Debtor: Chopard Boutique

Ph: 561 805-5710

| **Account Totals:** | 4,063.74 | 4,063.74 | | | |
|---|---|---|---|---|---|
| | | 100.00% | | | |

**Account Id: Boca Water**         Debtor: City Of Boca Raton ( City Hall)

Contact: Rosie          Ph: 561-393-7747   Fax: 561-367-7009

| **Account Totals:** | 8,361.36 | 8,361.36 | | | |
|---|---|---|---|---|---|
| | | 100.00% | | | |

**Account Id: BOCA MUNICIP**       Debtor: City Of Boca Raton ( City Hall)

Contact: Rosie          Ph: 561-393-7747   Fax: 561-367-7009

| **Account Totals:** | 2,322.60 | 2,322.60 | | | |
|---|---|---|---|---|---|
| | | 100.00% | | | |

**Account Id: Boca Raton**         Debtor: City Of Boca Raton ( City Hall)

Contact: Rosie          Ph: 561-393-7747   Fax: 561-367-7009

| **Account Totals:** | 5,864.57 | 5,864.57 | | | |
|---|---|---|---|---|---|
| | | 100.00% | | | |

**Account Id: FTL PARK-M**         Debtor: City of Ft. Lauderdale

Contact: Bolivia Finney          Ph: 954-828-

| **Account Totals:** | 1,782.56 | 1,782.56 | | | |
|---|---|---|---|---|---|
| | | 100.00% | | | |

02/06/08
12:41:15 PM

**BankAtlantic Business Capital**
**INVOICE AGING REPORT**
**For Client Navarro**
**Summary Aging**
**As Of 2/5/2008**

Page 3
Ver. 2.3.0.101

(Repo1 Format 1)

Client Id: Navarro

Navarro
1341 SW 21 Terrace
Ft Lauderdale, FL  33312

Ph: 954 581-1516   Fax: 954 581-3696

| | | Invoice Aging By Invoice Date | | | | |
|---|---|---|---|---|---|---|
| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | S |

**Relation Id: NavSecurity**
**Account Id: FTL MPAT-M**
Relation Name: Navarro Security Group, Inc.
Debtor: City of Ft. Lauderdale
Contact: Bolivia Finney     Ph: 954-828-

| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 11,534.40 | 5,574.96 | 5,959.44 | | | |
| | | 48.33% | 51.67% | | | |

**Account Id: HALLANDALE**     Debtor: City of Hallandale Beach     Ph: 954 457-1426

| **Account Totals:** | 32,450.88 | 32,450.88 | | | | |
|---|---|---|---|---|---|---|
| | | 100.00% | | | | |

**Account Id: CLUB FT LAUD**     Debtor: Club Fort Lauderdale     Ph: 954 525-334

| **Account Totals:** | 1,609.10 | 1,609.10 | | | | |
|---|---|---|---|---|---|---|
| | | 100.00% | | | | |

**Account Id: COLONY LAKE**     Debtor: Colony Lake Development Co., LLC     Ph: 561 498-1112   Fax: 561 27.i-9883

| **Account Totals:** | 3,417.44 | 1,922.31 | 1,495.13 | | | |
|---|---|---|---|---|---|---|
| | | 56.25% | 43.75% | | | |

**Account Id: Cross County**     Debtor: Cross County Plaza     Ph: 954 923-8444

| **Account Totals:** | 6,307.00 | 6,307.00 | | | | |
|---|---|---|---|---|---|---|
| | | 100.00% | | | | |

**Account Id: CYPRES CREEK**     Debtor: Cypress Creek Station     Ph: 954 9*23-8444

| **Account Totals:** | 3,392.00 | 3,392.00 | | | | |
|---|---|---|---|---|---|---|
| | | 100.00% | | | | |

**Account Id: DOT/SUNPASS**     Debtor: Department of Transportation     Ph: 561 488-5348   Fax: 561 47)-6625

| **Account Totals:** | 7,703.52 | 7,703.52 | | | | |
|---|---|---|---|---|---|---|
| | | 100.00% | | | | |

**Account Id: DCOTA-M**     Debtor: Design Center of the Americas     Ph: 954 628-5606   Fax: 954 92)-8066

| **Account Totals:** | 19,848.70 | 13,413.18 | 6,435.52 | | | |
|---|---|---|---|---|---|---|
| | | 67.58% | 32.42% | | | |

**Account Id: EMERALD HILL**     Debtor: Emerald Hills CC Apts Condo, Inc     Ph: 954 478-2657

| **Account Totals:** | 2,306.13 | 1,537.42 | | | 768.71 | |
|---|---|---|---|---|---|---|
| | | 66.67% | | | 33.33% | |

**Account Id: FT LAUD EXEC**     Debtor: Fort Lauderdale Executive Airport     Ph: 954 828-4966

| **Account Totals:** | 20,422.69 | 20,422.69 | | | | |
|---|---|---|---|---|---|---|
| | | 100.00% | | | | |

02/06/08

12:41:15 PM

**BankAtlantic Business Capital**

**INVOICE AGING REPORT**

**For Client Navarro**

**Summary Aging**

**As Of 2/5/2008**

Page 4

Ver. 2.3.0.101

(Report Format 1)

Client Id: Navarro

Navarro
1341 SW 21 Terrace
Ft Lauderdale, FL 33312

Ph: 954 581-1516   Fax: 954 581-3696

| | | | Invoice Aging By Invoice Date | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | S | |

**Relation Id: NavSecurity**
**Account Id: GOLD COAST-P**

**Relation Name: Navarro Security Group, Inc.**
**Debtor: Gold Coast Beverage Dist.**

Ph: 954-943-3950x4232   Fax: 954-782-4397

| **Account Totals:** | 14,201.90 | 11,361.52 | 2,840.38 | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | 80.00% | 20.00% | | | |

**Account Id: Gunther**          **Debtor: Gunther Motor VW**

Ph: 954 797-1642

| **Account Totals:** | 5,495.04 | 5,495.04 | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | 100.00% | | | | |

**Account Id: HBO LATIN-M**          **Debtor: HBO Latin America Prod.**

Ph: 954 217-5350

| **Account Totals:** | 11,673.15 | 9,338.52 | 2,334.63 | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | 80.00% | 20.00% | | | |

**Account Id: Heritage**          **Debtor: Heritage Circle Condo Assco.**

Ph: 954 941-0502

| **Account Totals:** | 3,876.42 | 3,876.42 | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | 100.00% | | | | |

**Account Id: HERMES**          **Debtor: Hermes of Paris**          **Contact: Delca**

Ph: 212-835-6434

| **Account Totals:** | 4,477.70 | 3,592.41 | 885.29 | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | 80.23% | 19.77% | | | |

**Account Id: HIGHLAND-M**          **Debtor: Highland Ranch Estates**          **Contact: Max Milam**

Ph: 786-390-0599   Fax: 954-915-8665

| **Account Totals:** | 4,979.88 | 4,979.88 | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | 100.00% | | | | |

**Account Id: Hillmont-M**          **Debtor: Hilmont Gardens Apts.**

Ph: 954 462-2310

| **Account Totals:** | 7,360.00 | 5,888.00 | 1,472.00 | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | 80.00% | 20.00% | | | |

**Account Id: Hometown**          **Debtor: Hometown Station**

| **Account Totals:** | 48,767.26 | | | 48,767.26 | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | 100.00% | | |

**Account Id: HOUSE OF HOP**          **Debtor: House of Hope**

Ph: 954 462-1360

| **Account Totals:** | 4,871.39 | 3,204.51 | 804.72 | 862.16 | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | 65.78% | 16.52% | 17.70% | | |

**Account Id: ILLINI**          **Debtor: Illini Association, Inc.**

Ph: 954 524-4240

| **Account Totals:** | 7,946.82 | 6,344.10 | 1,602.72 | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | 79.83% | 20.17% | | | |

Page 5

02/06/08
12:41:16 PM

**BankAtlantic Business Capital**
INVOICE AGING REPORT
For Client Navarro
Summary Aging
As Of 2/5/2008

Ver. 2.3.0.101

(Report Format 1)

Client Id: Navarro

**Navarro**
1341 SW 21 Terrace
Ft Lauderdale, FL 33312

Ph: 954 581-1516   Fax: 954 581-3696

| | | Invoice Aging By Invoice Date | | | | |
|---|---|---|---|---|---|---|
| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | S |
| **Relation Id: NavSecurity** <br> **Account Id: IMPERIAL PT** | Relation Name: Navarro Security Group, Inc. <br> Debtor: Imperial Point Colonnades | | | | | Ph: 954 491-2421 |
| **Account Totals:** 2,382.94 | | 2,382.94 <br> 100.00% | | | | |
| **Account Id: INFINITI** | Debtor: Infinity of Coconut Creek | | | | | Ph: 954 861-6100 |
| **Account Totals:** 4,036.50 | | 3,229.20 <br> 80.00% | 807.30 <br> 20.00% | | | |
| **Account Id: JAMES A. CUM** | Debtor: James A Cummings | | | | | Ph: 954-733-4211   Fax: 954-485-9688 |
| **Account Totals:** 7,205.80 | | 5,458.72 <br> 75.75% | 1,747.08 <br> 24.25% | | | |
| **Account Id: JOKEN ASSOCI** | Debtor: Joken Associates | | | | | Ph: 954 731-0666 |
| **Account Totals:** 2,876.16 | | 2,276.96 <br> 79.17% | 599.20 <br> 20.83% | | | |
| **Account Id: KAPLAN CYPRE** | Debtor: Kaplan University | | | | | Ph: 954 515-3743 |
| **Account Totals:** 7,486.78 | | 7,486.78 <br> 100.00% | | | | |
| **Account Id: KAPLAN BOCA** | Debtor: Kaplan University | | | | | Ph: 954 515-3743 |
| **Account Totals:** 6,757.96 | | 5,054.49 <br> 74.79% | | 1,703.47 <br> 25.21% | | |
| **Account Id: KAPLAN UNIV** | Debtor: Kaplan University | | | | | Ph: 954 515-3743 |
| **Account Totals:** 4,496.52 | | 4,496.52 <br> 100.00% | | | | |
| **Account Id: LA GORCE ISL** | Debtor: La Gorce Island Assoc | | | Contact: Lynn Rogers | | Ph: 305 866-2116 |
| **Account Totals:** 29,500.72 | | 22,611.18 <br> 76.65% | 5,949.89 <br> 20.17% | 939.65 <br> 3.19% | | |
| **Account Id: LAKESIDE TOW** | Debtor: Lakeside Towers | | | | | Ph: 850 769-8981 |
| **Account Totals:** 11,633.33 | | 11,633.33 <br> 100.00% | | | | |
| **Account Id: Legacy Point** | Debtor: Legacy Point | | | | | Ph: 786 258-0195 |
| **Account Totals:** 56,747.61 | | | 4,771.18 <br> 8.41% | 11,927.87 <br> 21.02% | 40,048.56 <br> 70.57% | |

02/06/08
12:41:16 PM

**BankAtlantic Business Capital**
**INVOICE AGING REPORT**
**For Client Navarro**
**Summary Aging**
As Of 2/5/2008

Page 6
Ver. 2.3.0.101

(Report Format 1)

Client Id: Navarro

Navarro
1341 SW 21 Terrace
Ft Lauderdale, FL  33312

Ph: 954 581-1516   Fax: 954 581-3696

| | | Invoice Aging By Invoice Date | | | | |
|---|---|---|---|---|---|---|
| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | S |

**Relation Id: NavSecurity**      **Relation Name: Navarro Security Group, Inc.**
**Account Id: LIVINGSTON**         **Debtor: Livingston Builders**

| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 5,546.52 | 3,697.68 | 1,848.84 | | | |
| | | 66.67% | 33.33% | | | |

**Account Id: MANHATTAN TR**      **Debtor: Manhattan Transfer Miami**                Ph: 305 857-0350

| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 1,926.00 | | | 1,123.50 | 802.50 | |
| | | | | 58.33% | 41.67% | |

**Account Id: M M BUSINESS**      **Debtor: Marina Mile Business Park**               Ph: 954 771-1717

| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 5,258.00 | 5,258.00 | | | | |
| | | 100.00% | | | | |

**Account Id: MEDIRECT- P**      **Debtor: Medirect Latino**                         Ph: 954 805-2985

| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 41,359.34 | | 3,777.67 | 9,558.83 | 28,022.84 | |
| | | | 9.13% | 23.11% | 67.75% | |

**Account Id: STEVEN CLARK**      **Debtor: Nexstore Marketplace, LLC**               Ph: 561 886-4100

| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 6,020.38 | 912.18 | 3,283.84 | 912.18 | 912.18 | |
| | | 15.15% | 54.55% | 15.15% | 15.15% | |

**Account Id: Palm Club**      **Debtor: Palm Club Apartments**          Ph: 215-241-0200x131   Fax: 2' 5-568-2995

| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 15,834.42 | 10,556.28 | 5,278.14 | | | |
| | | 66.67% | 33.33% | | | |

**Account Id: PALM ORCH-M**      **Debtor: Palm/Orchid Island**                    Ph: 954 349-8777

| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 11,673.15 | 9,338.52 | 2,334.63 | | | |
| | | 80.00% | 20.00% | | | |

**Account Id: PARLIMENT**      **Debtor: Parliament House**                         Ph: 954 941-2016

| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 9,280.51 | 9,280.51 | | | | |
| | | 100.00% | | | | |

**Account Id: PARLUX-M**      **Debtor: Parlux Fragrances**                         Ph: 954 316-9008

| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 1,915.97 | 1,915.97 | | | | |
| | | 100.00% | | | | |

**Account Id: Parmenter**      **Debtor: Parmenter Realty Partners**                Ph: 954 527-0511

| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 16,315.75 | 10,638.75 | 5,677.00 | | | |
| | | 65.21% | 34.79% | | | |

02/06/08

12:41:16 PM

**BankAtlantic Business Capital**

**INVOICE AGING REPORT**

**For Client Navarro**

**Summary Aging**

**As Of 2/5/2008**

Page 7

Ver. 2.3.0.101

(Report Format 1)

**Navarro**
1341 SW 21 Terrace
Ft Lauderdale, FL 33312

Client Id: Navarro

Ph: 954 581-1516   Fax: 954 581-3696

| | | Invoice Aging By Invoice Date | | | |
|---|---|---|---|---|---|
| | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | S |

**Relation Id: NavSecurity**   Relation Name: Navarro Security Group, Inc.
**Account Id: PHF OCEAN FR**   Debtor: PHF Ocean Front LP

| **Account Totals:** | 10,331.32 | 5,063.80 | 5,267.52 | | | |
|---|---|---|---|---|---|---|
| | | 49.01% | 50.99% | | | |

**Account Id: PINECREST**   Debtor: Pine Crest Preparatory    Ph: 954 527-0511

| **Account Totals:** | 13,493.14 | 8,472.35 | 5,020.79 | | | |
|---|---|---|---|---|---|---|
| | | 62.79% | 37.21% | | | |

**Account Id: PLYMOUTH**   Debtor: Plymouth Colony    Ph: 954 921-0963

| **Account Totals:** | 2,268.00 | 2,268.00 | | | | |
|---|---|---|---|---|---|---|
| | | 100.00% | | | | |

**Account Id: RAMADA**   Debtor: Ramada Inn    Ph: 954 584-4000   Fax: 954-791-7680

| **Account Totals:** | 7,045.03 | 3,076.39 | 3,196.96 | 771.68 | | |
|---|---|---|---|---|---|---|
| | | 43.67% | 45.38% | 10.95% | | |

**Account Id: SALVATION**   Debtor: Salvation Army    Ph: 954 712-2634

| **Account Totals:** | 4,252.50 | 4,036.50 | 216.00 | | | |
|---|---|---|---|---|---|---|
| | | 94.92% | 5.08% | | | |

**Account Id: San Remo**   Debtor: San Remo Townhomes    Ph: 786 258-0195

| **Account Totals:** | 2,596.00 | | | | 2,596.00 | |
|---|---|---|---|---|---|---|
| | | | | | 100.00% | |

**Account Id: Sea Monarch**   Debtor: Sea Monarch Condo, Inc.

| **Account Totals:** | 4,773.86 | 4,773.86 | | | | |
|---|---|---|---|---|---|---|
| | | 100.00% | | | | |

**Account Id: THE SEASONS**   Debtor: Seasons Condominiums    Ph: 954 463-6117

| **Account Totals:** | 4,986.24 | 4,986.24 | | | | |
|---|---|---|---|---|---|---|
| | | 100.00% | | | | |

**Account Id: LAUD MARINA**   Debtor: Shipyard

| **Account Totals:** | 1,946.16 | 1,946.16 | | | | |
|---|---|---|---|---|---|---|
| | | 100.00% | | | | |

**Account Id: SILVER FALLS**   Debtor: Silver Falls HOA, Inc.    Ph: 305 200-1400

| **Account Totals:** | 22,678.42 | 12,250.42 | 10,428.00 | | | |
|---|---|---|---|---|---|---|
| | | 54.02% | 45.98% | | | |

Page 8

02/06/08

12:41:16 PM

**BankAtlantic Business Capital**
**INVOICE AGING REPORT**
**For Client Navarro**
**Summary Aging**
**As Of 2/5/2008**

Ve:. 2.3.0.101

(Report Format 1)

Client Id: Navarro

**Navarro**
1341 SW 21 Terrace
Ft Lauderdale, FL  33312

Ph: 954 581-1516   Fax: 954 581-3696

| | | Invoice Aging By Invoice Date | | | | |
|---|---|---|---|---|---|---|
| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | S |

**Relation Id: NavSecurity**   **Relation Name: Navarro Security Group, Inc.**
**Account Id: SPORTSLINE.C**   **Debtor: Sportsline.com**

Ph: 954 351-2120

| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|
| **Account Totals:** | 8,648.34 | 8,648.34 | | | |
| | | 100.00% | | | |

**Account Id: ST MARKS EPI**   Debtor: St. Marks Episcopal School

Ph: 954 334-0135

| **Account Totals:** | 2,652.26 | 2,652.26 | | | |
|---|---|---|---|---|---|
| | | 100.00% | | | |

**Account Id: STEPPING STO**   Debtor: Stepping Stone

Ph: 954 462-1360

| **Account Totals:** | 4,655.84 | 2,988.96 | 804.72 | | 862.16 |
|---|---|---|---|---|---|
| | | 64.20% | 17.28% | | 18.52% |

**Account Id: SUNSET LAKE**   Debtor: SUNSET LAKE HOMEOWNERS ASSOCIATION

Ph: 954 443-1792

| **Account Totals:** | 64,945.63 | 33,597.08 | 31,348.55 | | |
|---|---|---|---|---|---|
| | | 51.73% | 48.27% | | |

**Account Id: The Urban GR**   Debtor: The Urban Group

| **Account Totals:** | 9,758.40 | 4,793.60 | 4,964.80 | | |
|---|---|---|---|---|---|
| | | 49.12% | 50.88% | | |

**Account Id: Tivoli Park**   Debtor: Tivoli Park

Ph: 954 428-2100

| **Account Totals:** | 12,797.82 | 8,417.26 | 4,380.56 | | |
|---|---|---|---|---|---|
| | | 65.77% | 34.23% | | |

**Account Id: GOLDEN BEACH**   Debtor: Town of Golden Beach

Ph: 305 932-0744   Fax: 305-933-3825

| **Account Totals:** | 18,815.49 | 10,765.44 | 5,382.72 | | 2,667.33 |
|---|---|---|---|---|---|
| | | 57.22% | 28.61% | | 14.18% |

**Account Id: TRADEMARK**   Debtor: Trademark Metals Recycling, LLc

Ph: 561 832-9925

| **Account Totals:** | 5,342.18 | 3,893.50 | 1,448.68 | | |
|---|---|---|---|---|---|
| | | 72.88% | 27.12% | | |

**Account Id: VILLAGE**   Debtor: Village Of Kings CreekAttn

| **Account Totals:** | 915.90 | | | | 915.90 |
|---|---|---|---|---|---|
| | | | | | 100.00% |

| **Relation Totals:** | 758,443.49 | 461,030.32 | 142,557.12 | 26,937.18 | 127,918.87 |
|---|---|---|---|---|---|
| | | 60.79% | 18.80% | 3.55% | 16.87% |

02/06/08
12:41:16 PM

**BankAtlantic Business Capital**
**INVOICE AGING REPORT**
**For Client Navarro**
**Summary Aging**
**As Of 2/5/2008**

Page 9
Ver. 2.3.0.101

(Report Format 1)

Navarro
1341 SW 21 Terrace
Ft Lauderdale, FL  33312

Client Id: Navarro

Ph: 954 581-1516   Fax: 954 581-3696

|  |  | Invoice Aging By Invoice Date | | | | |
|---|---|---|---|---|---|---|
|  |  | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | S |

**Relation Id: NavSpecialDet**  **Relation Name: Navarro Special Details, Inc.**
**Account Id: SWEELY RESID**  **Debtor: Acorn Hill Farm**

| **Account Totals:** | 4,443.10 | 4,443.10 | | | | |
|---|---|---|---|---|---|---|
|  |  | 100.00% | | | | |

**Account Id: BANCO POPULA**  **Debtor: Banco Popular**  Ph: 561 375-6388

| **Account Totals:** | 221.04 | | | | 221.04 | |
|---|---|---|---|---|---|---|
|  |  | | | | 100.00% | |

**Account Id: Biscuit**  **Debtor: Biscuit Fimworks**

| **Account Totals:** | 943.85 | | | | 943.85 | |
|---|---|---|---|---|---|---|
|  |  | | | | 100.00% | |

**Account Id: Boca Fire**  **Debtor: Boca Fire Station #4**

| **Account Totals:** | 291.60 | | | | 291.60 | |
|---|---|---|---|---|---|---|
|  |  | | | | 100.00% | |

**Account Id: CASTELLO DEL**  **Debtor: Castello Del Sole**

| **Account Totals:** | 3,531.00 | 3,531.00 | | | | |
|---|---|---|---|---|---|---|
|  |  | 100.00% | | | | |

**Account Id: Champ1**  **Debtor: Champs**

| **Account Totals:** | 847.44 | | | | 847.44 | |
|---|---|---|---|---|---|---|
|  |  | | | | 100.00% | |

**Account Id: PLANTATION**  **Debtor: City of Plantation**

| **Account Totals:** | 795.90 | | | | 795.90 | |
|---|---|---|---|---|---|---|
|  |  | | | | 100.00% | |

**Account Id: Frederike, LLC**  **Debtor: Frederike, LLC**

| **Account Totals:** | 2,330.02 | | | | 2,330.02 | |
|---|---|---|---|---|---|---|
|  |  | | | | 100.00% | |

**Account Id: HOERBIGER**  **Debtor: Hoerbiger Corp of Amer.**

| **Account Totals:** | 371.00 | | 371.00 | | | |
|---|---|---|---|---|---|---|
|  |  | | 100.00% | | | |

**Account Id: HUTCHINGS RE**  **Debtor: Hutchings, James & Barbara**

| **Account Totals:** | 381.60 | | | | 381.60 | |
|---|---|---|---|---|---|---|
|  |  | | | | 100.00% | |

02/06/08
12:41:17 PM

**BankAtlantic Business Capital**
**INVOICE AGING REPORT**
**For Client Navarro**
**Summary Aging**
**As Of 2/5/2008**

Page 10
Ve: 2.3.0.101

(Report Format 1)

Navarro
1341 SW 21 Terrace
Ft Lauderdale, FL  33312

Client I.1: Navarro

Ph: 954 581-1516   Fax: 954 581-3696

| | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | S |
|---|---|---|---|---|---|
| | | | | Invoice Aging By Invoice Date | |

**Relation Id: NavSpecialDet**     Relation Name: Navarro Special Details, Inc.
**Account Id: INTERNET ADV**     Debtor: Internet Advertising Group

| **Account Totals:** | 2,035.17 | | | 2,035.17 | |
| | | | | 100.00% | |

**Account Id: RAMADA**     Debtor: Ramada Inn                       Ph: 954 584-4000   Fax: 954-791-7680

| **Account Totals:** | 1,948.00 | | | 1,948.00 | |
| | | | | 100.00% | |

| **Relation Totals:** | 18,139.72 | 7,974.10 | 371.00 | 9,794.62 | |
| | | 43.96% | 2.05% | 53.00% | |

**Relation Id: NavTech**     Relation Name: Navarro Technical Services, Inc.
**Account Id: 001229-00001**     Debtor: ABC Communication Systems

| **Account Totals:** | 79.34 | | | 79.34 | |
| | | | | 100.00% | |

**Account Id: 001481-00001**     Debtor: Abeles, Harry

| **Account Totals:** | 79.34 | | | 79.34 | |
| | | | | 100.00% | |

**Account Id: 001124-0001**     Debtor: Adam, William C.

| **Account Totals:** | 79.71 | | | 79.71 | |
| | | | | 100.00% | |

**Account Id: 001187-00001**     Debtor: Aldo Surgical And Hospital

| **Account Totals:** | 80.09 | | 80.09 | | |
| | | | 100.00% | | |

**Account Id: 001262-00001**     Debtor: American Coastal Realty YAC                       Ph: 954-462-8311

| **Account Totals:** | 63.44 | | 63.44 | | |
| | | | 100.00% | | |

**Account Id: 001342-00001**     Debtor: Anthony, Tony

| **Account Totals:** | 159.42 | | 79.71 | 79.71 | |
| | | | 50.00% | 50.00% | |

**Account Id: Anuar, Gabriel**     Debtor: Anuar, Gabriel and Yelena

| **Account Totals:** | 79.71 | | | 79.71 | |
| | | | | 100.00% | |

02/06/08
12:41:17 PM

**BankAtlantic Business Capital**
**INVOICE AGING REPORT**
**For Client Navarro**
**Summary Aging**
**As Of 2/5/2008**

Page 11
Ver. 2.3.0.101

(Report Format 1)

Navarro
1341 SW 21 Terrace
Ft Lauderdale, FL 33312

Client Id: Navarro

Ph: 954 581-1516   Fax: 954 581-3696

| | | Invoice Aging By Invoice Date | | | | |
|---|---|---|---|---|---|---|
| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | S |
| **Relation Id: NavTech** | Relation Name: Navarro Technical Services, Inc. | | | | | |
| **Account Id: Bailin, Don** | Debtor: Bailin, Don | | | | | |
| **Account Totals:** | 79.71 | | | | 79.71 100.00% | |
| **Account Id: 01-01-1785** | **Debtor: Beauty Concepts** | | | | | |
| **Account Totals:** | 79.71 | | 79.71 100.00% | | | |
| **Account Id: 001300-00001** | **Debtor: Beck, Deidre** | | | | | |
| **Account Totals:** | 66.78 | | | | 66.78 100.00% | |
| **Account Id: 001047-00001** | **Debtor: Bedrick, Maxine** | | | | | |
| **Account Totals:** | 79.71 | | | | 79.71 100.00% | |
| **Account Id: 001418-00001** | **Debtor: Berdoll, Melodie** | | | | | |
| **Account Totals:** | 53.75 | | 53.75 100.00% | | | |
| **Account Id: 001403-00001** | **Debtor: Bianchi, Rene & Joel** | | | | | |
| **Account Totals:** | 79.71 | | | | 79.71 100.00% | |
| **Account Id: 001221-00001** | **Debtor: Bishop, Leni** | | | | | |
| **Account Totals:** | 79.71 | | | | 79.71 100.00% | |
| **Account Id: BLACKDIAMON** | **Debtor: Black Diamond HOA** | | | | | |
| **Account Totals:** | 10,275.24 | | 5,137.62 50.00% | 5,137.62 50.00% | | |
| **Account Id: 001569-00001** | **Debtor: Bowen, Reginald** | | | | | |
| **Account Totals:** | 79.71 | | | | 79.71 100.00% | |
| **Account Id: 001017-00001** | **Debtor: Boye, Charles & Lourdes** | | | | | |
| **Account Totals:** | 127.20 | | 63.60 50.00% | | 63.60 50.00% | |

02/06/08

12:41:17 PM

**BankAtlantic Business Capital**
**INVOICE AGING REPORT**
**For Client Navarro**
**Summary Aging**
**As Of 2/5/2008**

Page 12

Ver. 2.3.0.101

(Report Format 1)

Client Id: Navarro

Navarro
1341 SW 21 Terrace
Ft Lauderdale, FL  33312

Ph: 954 581-1516   Fax: 954 531-3696

| | | Invoice Aging By Invoice Date | | | | |
|---|---|---|---|---|---|---|
| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | S |

**Relation Id: NavTech**     Relation Name: Navarro Technical Services, Inc.
**Account Id: 001038-00001**    Debtor: Boys & Girls Club

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 238.02 | | 63.44  26.65% | 174.58  73.35% | | |

**Account Id: Library-Tyrone**    **Debtor: Broward County**        **Contact: Shami**        Ph: 954-357-7307  Fax: 954-357-7148

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 172.65 | | | 172.65  100.00% | | |

**Account Id: 01-01-0062**    **Debtor: Broward County**        **Contact: Shami**        Ph: 954-357-7307  Fax: 954-357-7148

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 109.50 | | | 109.50  100.00% | | |

**Account Id: Medical Examine**    **Debtor: Broward County**        **Contact: Shami**        Ph: 954-357-7307  Fax: 954-357-7148

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 90.00 | | | 90.00  100.00% | | |

**Account Id: Lauderhill**    **Debtor: Broward County**        **Contact: Shami**        Ph: 954-357-7307  Fax: 954-357-7148

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 11.00 | | | 11.00  100.00% | | |

**Account Id: 01-01-0023**    **Debtor: Broward County**        **Contact: Shami**        Ph: 954-357-7307  Fax: 954-357-7148

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 33.00 | | | 33.00  100.00% | | |

**Account Id: RWISTNER**    **Debtor: Broward County**        **Contact: Shami**        Ph: 954-357-7307  Fax: 954-357-7148

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 1,085.42 | | | 1,085.42  100.00% | | |

**Account Id: 001246-00001**    Debtor: Brown, Gail

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 159.42 | | 79.71  50.00% | 79.71  50.00% | | |

**Account Id: 001190-00001**    Debtor: Bush, S.L.

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 79.71 | | | 79.71  100.00% | | |

**Account Id: 001066-00001**    **Debtor: Business Cards Tomorrow**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 111.30 | | | 111.30  100.00% | | |

| 02/06/08 | **BankAtlantic Business Capital** | Page 13 |
| 12:41:17 PM | **INVOICE AGING REPORT** | Ver. 2.3.0.101 |
| | **For Client Navarro** | |
| | **Summary Aging** | (Report Format 1) |
| | **As Of 2/5/2008** | |

**Navarro**                                                                        Client Id: Navarro
1341 SW 21 Terrace
Ft Lauderdale, FL  33312

.

Ph: 954 581-1516   Fax: 954 581-3696

| | | Invoice Aging By Invoice Date | | | | |
|---|---|---|---|---|---|---|
| | | **1 To 30** | **31 To 60** | **61 To 90** | **Over 90** | **S** |

**Relation Id: NavTech**            **Relation Name: Navarro Technical Services, Inc.**
**Account Id: 001463-00001**      **Debtor: Bysinith, Evelyne**

| **Account Totals:** | 79.71 | | | | 79.71 |
| | | | | | 100.00% |

**Account Id: 001310-00001**      **Debtor: C & P Shutters**

| **Account Totals:** | 80.09 | | 80.09 | | |
| | | | 100.00% | | |

**Account Id: 001309-00001**      **Debtor: Car Bouteek**

| **Account Totals:** | 63.60 | | 31.80 | | 31.80 |
| | | | 50.00% | | 50.00% |

**Account Id: 001141-00001**      **Debtor: Carcers , Micheal & Alice**

| **Account Totals:** | 63.28 | | 31.64 | | 31.64 |
| | | | 50.00% | | 50.00% |

**Account Id: 001207-00001**      **Debtor: Cart, Charlie**

| **Account Totals:** | 79.71 | | | | 79.71 |
| | | | | | 100.00% |

**Account Id: 001111-00001**      **Debtor: Casey, Rick**

| **Account Totals:** | 41.37 | | | | 41.37 |
| | | | | | 100.00% |

**Account Id: Choksi, Rajiv**      **Debtor: Choksi, Rajiv**

| **Account Totals:** | 63.44 | | | | 63.44 |
| | | | | | 100.00% |

**Account Id: 001422-00001**      **Debtor: Chong, Son Kil**

| **Account Totals:** | 79.34 | | 79.34 | | |
| | | | 100.00% | | |

**Account Id: Cicero, Charles**      **Debtor: Cicero, Charles & Susanne**

| **Account Totals:** | 79.71 | | | | 79.71 |
| | | | | | 100.00% |

**Account Id: 01-01-1061**      **Debtor: City of Coconut Creek**

| **Account Totals:** | 34.98 | | | | 34.98 |
| | | | | | 100.00% |

02/06/08

12:41:17 PM

**BankAtlantic Business Capital**

**INVOICE AGING REPORT**

**For Client Navarro**

**Summary Aging**

**As Of 2/5/2008**

Page 14

Ver. 2.3.0.101

(Report Format 1)

**Navarro**

**1341 SW 21 Terrace**

**Ft Lauderdale, FL 33312**

**Client Id  Navarro**

**Ph: 954 581-1516   Fax: 954 581-3696**

| | | Invoice Aging By Invoice Date | | | | |
|---|---|---|---|---|---|---|
| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | S |

**Relation Id: NavTech**        **Relation Name: Navarro Technical Services, Inc.**
**Account Id: 03-01-06301**      **Debtor: Coral Springs Improvement**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 34.98 | | | | 34.98 | |
| | | | | | 100.00% | |

**Account Id: 001279-00001**      Debtor: Courtwright, Judith

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 31.64 | | | | 31.64 | |
| | | | | | 100.00% | |

**Account Id: 001305-00001**      Debtor: Cowley, Ken

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 34.98 | | 34.98 | | | |
| | | | 100.00% | | | |

**Account Id: 001435-00001**      Debtor: Crockett, Terry

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 239.13 | | | | 239.13 | |
| | | | | | 100.00% | |

**Account Id: 001426-00001**      Debtor: Cruz, Riberto & Yvette

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 79.71 | | | | 79.71 | |
| | | | | | 100.00% | |

**Account Id: 01-01-1782**      Debtor: Cyktor, Louis, Sharon

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 79.34 | | | | 79.34 | |
| | | | | | 100.00% | |

**Account Id: 001059-00001**      Debtor: Dangerfield, Erica

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 239.13 | | 79.71 | | 159.42 | |
| | | | 33.33% | | 66.67% | |

**Account Id: 001427-00001**      Debtor: Davis, Karl & Janet

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 158.68 | | 79.34 | | 79.34 | |
| | | | 50.00% | | 50.00% | |

**Account Id: 001528-00001**      Debtor: Defalco, Jennifer & Joseph

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 79.71 | | | | 79.71 | |
| | | | | | 100.00% | |

**Account Id: 001160-00001**      Debtor: Dennis, Dean MG 1 H

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 79.71 | | 79.71 | | | |
| | | | 100.00% | | | |

02/06/08

12:41:18 PM

**BankAtlantic Business Capital**
**INVOICE AGING REPORT**
**For Client Navarro**
**Summary Aging**
**As Of 2/5/2008**

Page 15

Ver. 2.3.0.101

(Report Format 1)

**Navarro**
**1341 SW 21 Terrace**
**Ft Lauderdale, FL  33312**

Client Id: Navarro

Ph: 954 581-1516   Fax: 954 581-3696

| | | | Invoice Aging By Invoice Date | | | |
|---|---|---|---|---|---|---|
| | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | S | |

**Relation Id: NavTech**   Relation Name: Navarro Technical Services, Inc.
**Account Id: 001466-00001**   Debtor: Diasio, Rick & Joanne 24K

| **Account Totals:** | 79.71 | | 79.71 | | | |
|---|---|---|---|---|---|---|
| | | | 100.00% | | | |

**Account Id: 001489-00001**   Debtor: Diaz, Robert & Rosemarie

| **Account Totals:** | 82.91 | | | 82.91 | | |
|---|---|---|---|---|---|---|
| | | | | 100.00% | | |

**Account Id: 001520-00001**   Debtor: Dindal, Jamie & Amy

| **Account Totals:** | 79.71 | | 79.71 | | | |
|---|---|---|---|---|---|---|
| | | | 100.00% | | | |

**Account Id: 001579-00001**   Debtor: Duff, Kim

| **Account Totals:** | 31.64 | | | 31.64 | | |
|---|---|---|---|---|---|---|
| | | | | 100.00% | | |

**Account Id: 000322**   Debtor: Dunkin Dounts

| **Account Totals:** | 201.40 | 201.40 | | | | |
|---|---|---|---|---|---|---|
| | | 100.00% | | | | |

**Account Id: Electronic**   Debtor: Electronic Solutions

Ph: 561 674-2347

| **Account Totals:** | 1,456.00 | | | 1,456.00 | | |
|---|---|---|---|---|---|---|
| | | | | 100.00% | | |

**Account Id: 01-01-1761**   Debtor: Equipment System

| **Account Totals:** | 79.34 | | | 79.34 | | |
|---|---|---|---|---|---|---|
| | | | | 100.00% | | |

**Account Id: 05-01-5247**   Debtor: Finkelstein,Norman

| **Account Totals:** | 181.05 | | | 181.05 | | |
|---|---|---|---|---|---|---|
| | | | | 100.00% | | |

**Account Id: Fiorenza, Yolon**   Debtor: Fiorenza, Yolonda 43K

| **Account Totals:** | 79.71 | | | 79.71 | | |
|---|---|---|---|---|---|---|
| | | | | 100.00% | | |

**Account Id: 001461-00001**   Debtor: Fishkin, Dana S

| **Account Totals:** | 53.14 | | 53.14 | | | |
|---|---|---|---|---|---|---|
| | | | 100.00% | | | |

02/06/08

12:41:18 PM

**BankAtlantic Business Capital**
**INVOICE AGING REPORT**
**For Client Navarro**
**Summary Aging**
**As Of 2/5/2008**

Page 16

Ver 2.3.0.101

(Report Format 1)

**Client Ic: Navarro**

**Navarro**
**1341 SW 21 Terrace**
**Ft Lauderdale, FL  33312**

Ph: 954 581-1516  Fax: 954 581-3696

| | | | Invoice Aging By Invoice Date | | | |
|---|---|---|---|---|---|---|
| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | S |

**Relation Id: NavTech**  **Relation Name: Navarro Technical Services, Inc.**
**Account Id: 001333-00001**  **Debtor: Fitzgerald, Larry**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 63.74 | | 63.74 100.00% | | | |

**Account Id: 001402-00001**  **Debtor: Fleishman, Andrew**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 95.24 | | | | 95.24 100.00% | |

**Account Id: FLAESTATEHOM**  **Debtor: Florida Estate Home Builders, LLC**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 12,584.58 | | | | 12,584.58 100.00% | |

**Account Id: 01-01-0029**  **Debtor: Florida, State of**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 45.00 | | | 45.00 100.00% | | |

**Account Id: 01-01-1093**  **Debtor: Florida, State of**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 45.00 | | | 45.00 100.00% | | |

**Account Id: 01-01-1097**  **Debtor: Florida, State of**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 45.00 | | | 45.00 100.00% | | |

**Account Id: Foriere, Robert**  **Debtor: Foriere, Roberto & Greta**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 63.74 | | | | 63.74 100.00% | |

**Account Id: 001182-00001**  **Debtor: Forte, Louise**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 63.74 | | | | 63.74 100.00% | |

**Account Id: 001460-00001**  **Debtor: Friedrich, Michael Von**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 63.44 | | | | 63.44 100.00% | |

**Account Id: 001180-00001**  **Debtor: FSA Network**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 515.99 | | 100.70 19.52% | 102.75 19.91% | 312.54 60.57% | |

| | | | Page 17 |
|---|---|---|---|
| 02/06/08 | **BankAtlantic Business Capital** | | Ver. 2.3.0.101 |
| 12:41:18 PM | **INVOICE AGING REPORT** | | |
| | **For Client Navarro** | | |
| | **Summary Aging** | | (Report Format 1) |
| | **As Of 2/5/2008** | | |

**Client Id: Navarro**

**Navarro**
**1341 SW 21 Terrace**
**Ft Lauderdale, FL 33312**

Ph: 954 581-1516   Fax: 954 581-3696

| | | Invoice Aging By Invoice Date | | | | |
|---|---|---|---|---|---|---|
| | | **1 To 30** | **31 To 60** | **61 To 90** | **Over 90** | **S** |
| **Relation Id:** NavTech | Relation Name: Navarro Technical Services, Inc. | | | | | |
| **Account Id:** Gelfand, Jayme | Debtor: Gelfand, Jayme | | | | | |
| **Account Totals:** | | 79.71 | | | 79.71 100.00% | |
| **Account Id:** GNISEC | Debtor: Gemco National Industrial Security | | | | | |
| **Account Totals:** | | 159.00 | 159.00 100.00% | | | |
| **Account Id:** 001517-00001 | Debtor: Ghaddar, Mohammed | | | | | |
| **Account Totals:** | | 79.71 | | | 79.71 100.00% | |
| **Account Id:** 001228-00001 | Debtor: Gill, Edna | | | | | |
| **Account Totals:** | | 110.98 | | 110.98 100.00% | | |
| **Account Id:** 001613-0001 | Debtor: Gill, German | | | | | |
| **Account Totals:** | | 79.71 | | | 79.71 100.00% | |
| **Account Id:** 001613-00001 | Debtor: Gill,German | | | | | |
| **Account Totals:** | | 79.71 | | | 79.71 100.00% | |
| **Account Id:** 000285 | Debtor: Gold Coast Beverage Dist. | | | | | Ph: 954-943-3950x4232   Fax: 954-782-4397 |
| **Account Totals:** | | 6,875.13 | | 6,875.13 100.00% | | |
| **Account Id:** Golubski, Ted | Debtor: Golubski, Ted | | | | | |
| **Account Totals:** | | 63.44 | | | 63.44 100.00% | |
| **Account Id:** 001531-00001 | Debtor: Gray, Cedrick | | | | | |
| **Account Totals:** | | 79.71 | | | 79.71 100.00% | |
| **Account Id:** 000224 | Debtor: Gruner, Mildred | | | | | |
| **Account Totals:** | | 303.53 | | | 303.53 100.00% | |

02/06/08
12:41:18 PM

**BankAtlantic Business Capital**
**INVOICE AGING REPORT**
**For Client Navarro**
**Summary Aging**
As Of 2/5/2008

Page 18
Ver. 2.3.0.101

(Report Format 1)

**Navarro**
**1341 SW 21 Terrace**
**Ft Lauderdale, FL  33312**

**Client Id: Navarro**

Ph: 954 581-1516   Fax: 954 581-3696

| | | Invoice Aging By Invoice Date | | | |
|---|---|---|---|---|---|
| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90   S |

**Relation Id: NavTech**
**Account Id: GUARDIAN**

**Relation Name: Navarro Technical Services, Inc.**
**Debtor: Guardian Protection Services**

Ph: 1-800-533-4827   Fax: 1-724-741-3522

| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|
| **Account Totals:** | 68.90 | | | | 68.90<br>100.00% |

**Account Id: 001206-00001**     **Debtor: Guillen, Igor**

| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|
| **Account Totals:** | 79.34 | | | | 79.34<br>100.00% |

**Account Id: Gutierrez, Rob**     **Debtor: Gutierrez, Robert**

| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|
| **Account Totals:** | 95.69 | | | | 95.69<br>100.00% |

**Account Id: 001104-00001**     **Debtor: Hafer, Rena**

| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|
| **Account Totals:** | 57.08 | | 57.08<br>100.00% | | |

**Account Id: 001544-00001**     **Debtor: Hall, Judith & James**

| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|
| **Account Totals:** | 79.71 | | | | 79.71<br>100.00% |

**Account Id: 001380-00001**     **Debtor: Hassin, Ian & Arlene MG 10E**

| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|
| **Account Totals:** | 57.51 | | | | 57.51<br>100.00% |

**Account Id: Hettinger, Vivi**     **Debtor: Hettinger, Vivian**

| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|
| **Account Totals:** | 79.34 | | | | 79.34<br>100.00% |

**Account Id: 001464-00001**     **Debtor: Howard, Linda 5H**

| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|
| **Account Totals:** | 115.02 | | 79.71<br>69.30% | 35.31<br>30.70% | |

**Account Id: 01-01-1781**     **Debtor: Huroc, Marble**

| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|
| **Account Totals:** | 79.34 | | | | 79.34<br>100.00% |

**Account Id: 05-01-5637**     **Debtor: Huroc, Marble**

| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 |
|---|---|---|---|---|---|
| **Account Totals:** | 47.70 | | | | 47.70<br>100.00% |

Page 19

02/06/08

**BankAtlantic Business Capital**

Ver. 2.3.0.101

12:41:18 PM

**INVOICE AGING REPORT**

**For Client Navarro**

**Summary Aging**

(Report Format 1)

**As Of 2/5/2008**

Client Id: Navarro

Navarro
1341 SW 21 Terrace
Ft Lauderdale, FL  33312

Ph: 954 581-1516   Fax: 954 581-3696

| | | | Invoice Aging By Invoice Date | | | |
|---|---|---|---|---|---|---|
| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | S |

**Relation Id: NavTech**  **Relation Name: Navarro Technical Services, Inc.**
**Account Id: 001269-00001**  **Debtor: Jean-Pierre, Pasenl**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 79.34 | | | | 79.34 100.00% | |

**Account Id: 001604-00001**  Debtor: Jones, Mark

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 79.71 | | | | 79.71 100.00% | |

**Account Id: 05-01-3304**  Debtor: Kaplan, Robert

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 405.73 | | | 405.73 100.00% | | |

**Account Id: 000219**  Debtor: Kastle Systems

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 23,236.18 | | 250.28 1.08% | | 22,985.90 98.92% | |

**Account Id: 001384-00001**  Debtor: Kaufman, Renee

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 174.74 | | | | 174.74 100.00% | |

**Account Id: 000363**  Debtor: Keystone Automotive

Ph: 305-885-6500   Fax: 305-888-0685

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 26,776.93 | | | | 26,776.93 100.00% | |

**Account Id: 001162-00001**  Debtor: Kolnick, Brett

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 79.71 | | | | 79.71 100.00% | |

**Account Id: 001103-00001**  Debtor: Koslow, Meryl

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 63.74 | | 63.74 100.00% | | | |

**Account Id: 05-01-5029**  Debtor: Larry, Noegel

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 159.42 | | | | 159.42 100.00% | |

**Account Id: 001138-0001**  Debtor: Lavelle, John

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Totals:** | 66.78 | | | 66.78 100.00% | | |

02/06/08

12:41:18 PM

**BankAtlantic Business Capital**

**INVOICE AGING REPORT**

For Client Navarro

Summary Aging

As Of 2/5/2008

Page 20

Ver. 2.3.0.101

(Report Format 1)

Client Id: Navarro

**Navarro**
**1341 SW 21 Terrace**
**Ft Lauderdale, FL  33312**

Ph: 954 581-1516   Fax: 954 581-3696

| | | Invoice Aging By Invoice Date | | | | |
|---|---|---|---|---|---|---|
| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | S |

Relation Id: NavTech         Relation Name: Navarro Technical Services, Inc.
Account Id: 05-01-5489       Debtor: Ledoux, Stephen

| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | S |
|---|---|---|---|---|---|---|
| **Account Totals:** | 79.88 | 79.88 100.00% | | | | |

Account Id: 001457-00001          Debtor: Lewis, Ranford

| **Account Totals:** | 159.42 | | 79.71 50.00% | | 79.71 50.00% | |
|---|---|---|---|---|---|---|

Account Id: 001259-00001          Debtor: Los Hispanos Supermarket

| **Account Totals:** | 80.09 | | | | 80.09 100.00% | |
|---|---|---|---|---|---|---|

Account Id: 001411-00001          Debtor: Louissiant, Beverly Evelyne L

| **Account Totals:** | 159.42 | | | | 159.42 100.00% | |
|---|---|---|---|---|---|---|

Account Id: 01-01-1793          Debtor: Lucey, Joen

| **Account Totals:** | 79.71 | | | | 79.71 100.00% | |
|---|---|---|---|---|---|---|

Account Id: 05-01-4957          Debtor: Lynch, Andrew

| **Account Totals:** | 69.87 | | | | 69.87 100.00% | |
|---|---|---|---|---|---|---|

Account Id: 001389-00001          Debtor: M & H Automotive Inc

| **Account Totals:** | 201.40 | 201.40 100.00% | | | | |
|---|---|---|---|---|---|---|

Account Id: Macdonald, Patr          Debtor: Macdonald, Patrick

| **Account Totals:** | 47.99 | | | | 47.99 100.00% | |
|---|---|---|---|---|---|---|

Account Id: 001057-00001          Debtor: Marine Max-South

| **Account Totals:** | 642.00 | | | | 642.00 100.00% | |
|---|---|---|---|---|---|---|

Account Id: 001353-00001          Debtor: Marolf, Betsy & Fred                    Ph: 954-764-8783

| **Account Totals:** | 63.44 | | | | 63.44 100.00% | |
|---|---|---|---|---|---|---|

02/06/08

12:41:19 PM

**BankAtlantic Business Capital**

**INVOICE AGING REPORT**

**For Client Navarro**

**Summary Aging**

**As Of 2/5/2008**

Ver. 2.3.0.101

(Report Format 1)

Client Id: Navarro

**Navarro**
1341 SW 21 Terrace
Ft Lauderdale, FL 33312

Ph: 954 581-1516   Fax: 954 581-3696

| | | Invoice Aging By Invoice Date | | | |
|---|---|---|---|---|---|
| | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | S |

**Relation Id: NavTech**  **Relation Name: Navarro Technical Services, Inc.**
**Account Id: 05-01-4975**  **Debtor: Mccarty, Chris**

| | | | | | |
|---|---|---|---|---|---|
| **Account Totals:** | 31.64 | 31.64<br>100.00% | | | |

**Account Id: 001552-00001**  Debtor: McLean, Devon & Camille

| | | | | | |
|---|---|---|---|---|---|
| **Account Totals:** | 79.71 | | | 79.71<br>100.00% | |

**Account Id: 001540-0001**  Debtor: McNeil, Evelyn

| | | | | | |
|---|---|---|---|---|---|
| **Account Totals:** | 79.71 | | | 79.71<br>100.00% | |

**Account Id: 001413-00001**  Debtor: Mena, Raul (Home)

| | | | | | |
|---|---|---|---|---|---|
| **Account Totals:** | 79.34 | | | 79.34<br>100.00% | |

**Account Id: 001105-00001**  Debtor: Mena, Raul MD Office

| | | | | | |
|---|---|---|---|---|---|
| **Account Totals:** | 79.34 | | | 79.34<br>100.00% | |

**Account Id: 001205-00001**  Debtor: Meza, Sandea

| | | | | | |
|---|---|---|---|---|---|
| **Account Totals:** | 79.34 | | | 79.34<br>100.00% | |

**Account Id: 001506-00001**  Debtor: Miller, Gregory

| | | | | | |
|---|---|---|---|---|---|
| **Account Totals:** | 57.51 | | | 57.51<br>100.00% | |

**Account Id: Miller, Steve**  Debtor: Miller, Steve & Laura

| | | | | | |
|---|---|---|---|---|---|
| **Account Totals:** | 79.71 | | | 79.71<br>100.00% | |

**Account Id: miznerm**  Debtor: Mizner Fall HOA

| | | | | | |
|---|---|---|---|---|---|
| **Account Totals:** | 3,708.75 | | 3,708.75<br>100.00% | | |

**Account Id: 001249-00001**  Debtor: Modern Concrete

| | | | | | |
|---|---|---|---|---|---|
| **Account Totals:** | 380.66 | | 126.89<br>33.33% | | 253.77<br>66.67% |

02/06/08

12:41:19 PM

**BankAtlantic Business Capital**
**INVOICE AGING REPORT**
**For Client Navarro**
**Summary Aging**
**As Of 2/5/2008**

Ver. 2.3.0.101

(Report Format 1)

Client Id: Navarro

**Navarro**
**1341 SW 21 Terrace**
**Ft Lauderdale, FL 33312**

Ph: 954 581-1516   Fax: 954 581-3696

| | | | Invoice Aging By Invoice Date | | | |
|---|---|---|---|---|---|---|
| | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | S |

**Relation Id: NavTech**    Relation Name: Navarro Technical Services, Inc.
**Account Id: 001394-00001**    Debtor: Monroe, Heather

| | | | | | |
|---|---|---|---|---|---|
| **Account Totals:** | 79.34 | | | | 79.34<br>100.00% |

**Account Id: 001145-00001**    Debtor: Morello, Rosalyn

| | | | | | |
|---|---|---|---|---|---|
| **Account Totals:** | 79.71 | | | | 79.71<br>100.00% |

**Account Id: 001351-00001**    Debtor: Moss, Sandra

| | | | | | |
|---|---|---|---|---|---|
| **Account Totals:** | 28.62 | | 28.62<br>100.00% | | |

**Account Id: Nichols, Berkel**    Debtor: Nichols, Berkeley

| | | | | | |
|---|---|---|---|---|---|
| **Account Totals:** | 57.51 | | | | 57.51<br>100.00% |

**Account Id: 000298**    Debtor: NuTech National

| | | | | | |
|---|---|---|---|---|---|
| **Account Totals:** | 100.70 | | | | 100.70<br>100.00% |

**Account Id: 001462-00001**    Debtor: Pacella, Gerry

| | | | | | |
|---|---|---|---|---|---|
| **Account Totals:** | 79.71 | | | | 79.71<br>100.00% |

**Account Id: 001488-00001**    Debtor: Partex Apparel Mfg., Inc.

| | | | | | |
|---|---|---|---|---|---|
| **Account Totals:** | 80.09 | | | 80.09<br>100.00% | |

**Account Id: 001121-00001**    Debtor: Peebles, Jerry

| | | | | | |
|---|---|---|---|---|---|
| **Account Totals:** | 53.14 | | 53.14<br>100.00% | | |

**Account Id: 001285-00001**    Debtor: Pena, Kay R 33E

| | | | | | |
|---|---|---|---|---|---|
| **Account Totals:** | 95.69 | | | | 95.69<br>100.00% |

**Account Id: 001150-00001**    Debtor: Peterson Residence

| | | | | | |
|---|---|---|---|---|---|
| **Account Totals:** | 111.14 | | | | 111.14<br>100.00% |

02/06/08
12:41:19 PM

**BankAtlantic Business Capital**
**INVOICE AGING REPORT**
**For Client Navarro**
**Summary Aging**
**As Of 2/5/2008**

Ver. 2.3.0.101

(Report Format 1)

Client Id: Navarro

**Navarro**
**1341 SW 21 Terrace**
**Ft Lauderdale, FL  33312**

Ph: 954 581-1516   Fax: 954 581-3696

| | | Invoice Aging By Invoice Date | | | |
|---|---|---|---|---|---|
| | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | S |

**Relation Id: NavTech**   **Relation Name: Navarro Technical Services, Inc.**
**Account Id: Princess**   **Debtor: Princess Ann Hotel**

| | | | | | |
|---|---|---|---|---|---|
| | | | | 111.30 | |
| **Account Totals:** | 111.30 | | | 100.00% | |

**Account Id: 001465-00001**   Debtor: Quijano, Jorge

| | | | | | |
|---|---|---|---|---|---|
| | | | | 89.72 | |
| **Account Totals:** | 89.72 | | | 100.00% | |

**Account Id: 001430-00001**   Debtor: Racca, Charles MG 35 E

| | | | | | |
|---|---|---|---|---|---|
| | | | 115.02 | | |
| **Account Totals:** | 115.02 | | 100.00% | | |

**Account Id: 001191-00001**   Debtor: Ragsdale, Christina

| | | | | | |
|---|---|---|---|---|---|
| | | 94.92 | | | |
| **Account Totals:** | 94.92 | 100.00% | | | |

**Account Id: 001584-00001**   Debtor: Raspantini, Joan

| | | | | | |
|---|---|---|---|---|---|
| | | 79.71 | | 79.71 | |
| **Account Totals:** | 159.42 | 50.00% | | 50.00% | |

**Account Id: 001514-00001**   Debtor: Reiter, Leo 46H

| | | | | | |
|---|---|---|---|---|---|
| | | 79.71 | | | |
| **Account Totals:** | 79.71 | 100.00% | | | |

**Account Id: Rentschler, Hel**   Debtor: Rentschler, Helen 48 E

| | | | | | |
|---|---|---|---|---|---|
| | | | | 63.74 | |
| **Account Totals:** | 63.74 | | | 100.00% | |

**Account Id: 05-01-5319**   Debtor: Sabal Pines Parks & Recreation

| | | | | | |
|---|---|---|---|---|---|
| | | | | 34.98 | |
| **Account Totals:** | 34.98 | | | 100.00% | |

**Account Id: 05-01-4179**   Debtor: Sable Pines

| | | | | | |
|---|---|---|---|---|---|
| | | | | 34.98 | |
| **Account Totals:** | 34.98 | | | 100.00% | |

**Account Id: 001524-00001**   Debtor: Sacks, Daniel

| | | | | | |
|---|---|---|---|---|---|
| | | | | 79.71 | |
| **Account Totals:** | 79.71 | | | 100.00% | |

| 02/06/08 | **BankAtlantic Business Capital** | Ver. 2.3.0.101 |
| 12:41:19 PM | **INVOICE AGING REPORT** | |
| | **For Client Navarro** | (Report Format 1) |
| | **Summary Aging** | |
| | **As Of 2/5/2008** | |

Client Id: Navarro

**Navarro**
**1341 SW 21 Terrace**
**Ft Lauderdale, FL 33312**

Ph: 954 581-1516   Fax: 954 581-3696

| | | | Invoice Aging By Invoice Date | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | S |
| **Relation Id: NavTech** | Relation Name: Navarro Technical Services, Inc. | | | | | | |
| **Account Id: 001606-00001** | Debtor: Screen Builders, Inc. | | | | | | |
| **Account Totals:** | 1,442.83 | | | | | 1,442.83 | |
| | | | | | | 100.00% | |
| **Account Id: Shelby Homes** | **Debtor: Shelby Homes** | | | | | | |
| **Account Totals:** | 5,631.35 | | | | | 5,631.35 | |
| | | | | | | 100.00% | |
| **Account Id: Shell (LastTrf)** | **Debtor: Shell Razors** | | | | | | |
| **Account Totals:** | 79.34 | | | | | 79.34 | |
| | | | | | | 100.00% | |
| **Account Id: 001331-00001** | Debtor: Shkreli, Marco | | | | | | |
| **Account Totals:** | 63.74 | | | 63.74 | | | |
| | | | | 100.00% | | | |
| **Account Id: Sigler, Lee** | Debtor: Sigler, Lee | | | | | | |
| **Account Totals:** | 79.34 | | | | | 79.34 | |
| | | | | | | 100.00% | |
| **Account Id: Simons** | **Debtor: Simons** | | | | | | |
| **Account Totals:** | 76.68 | | | | | 76.68 | |
| | | | | | | 100.00% | |
| **Account Id: 001433-00001** | Debtor: South Florida Food Recovery | | | | | | |
| **Account Totals:** | 64.04 | | | | | 64.04 | |
| | | | | | | 100.00% | |
| **Account Id: 001416-00001** | Debtor: Stevens, John | | | | | | |
| **Account Totals:** | 53.14 | | | 53.14 | | | |
| | | | | 100.00% | | | |
| **Account Id: 001067-00001** | Debtor: Stinger's Cafe | | | | | | |
| **Account Totals:** | 158.68 | | | | | 158.68 | |
| | | | | | | 100.00% | |
| **Account Id: 001611-00001** | Debtor: Stop Hunger, Inc. | | | | | | |
| **Account Totals:** | 35.31 | | | | | 35.31 | |
| | | | | | | 100.00% | |

02/06/08
12:41:19 PM

**BankAtlantic Business Capital**
**INVOICE AGING REPORT**
**For Client Navarro**
**Summary Aging**
**As Of 2/5/2008**

Ver. 2.3.0.101

(Report Format 1)

Client Id: Navarro

**Navarro**
1341 SW 21 Terrace
Ft Lauderdale, FL  33312

Ph: 954 581-1516   Fax: 954 581-3696

|  | Invoice Aging By Invoice Date | | | | |
|---|---|---|---|---|---|
|  | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | S |

**Relation Id: NavTech**   Relation Name: Navarro Technical Services, Inc.
**Account Id: Stotsky, Alan**   Debtor: Stotsky, Alan

| Account Totals: | 63.44 | | | 63.44 | |
|---|---|---|---|---|---|
| | | | | 100.00% | |

**Account Id: Sunset Memorial**   Debtor: Sunset Memorial

| Account Totals: | 79.34 | | 79.34 | | |
|---|---|---|---|---|---|
| | | | 100.00% | | |

**Account Id: Thompson, Celia**   Debtor: Thompson, Celia

| Account Totals: | 79.71 | | | 79.71 | |
|---|---|---|---|---|---|
| | | | | 100.00% | |

**Account Id: 01-01-8141**   Debtor: Tint World C, Inc.

| Account Totals: | 277.72 | | | 277.72 | |
|---|---|---|---|---|---|
| | | | | 100.00% | |

**Account Id: Tower Group**   Debtor: Tower Group, The

Ph: 954 476-3200   Fax: 954 424-2510

| Account Totals: | 168,884.77 | | | 168,884.77 | |
|---|---|---|---|---|---|
| | | | | 100.00% | |

**Account Id: TOWN OF GOLDEN**   Debtor: Town of Golden Beach

Ph: 305 932-0744   Fax: 305-933-3825

| Account Totals: | 66,035.91 | | | 66,035.91 | |
|---|---|---|---|---|---|
| | | | | 100.00% | |

**Account Id: 01-01-1788**   Debtor: Tri Sound System, Inc.

| Account Totals: | 52.00 | | | 52.00 | |
|---|---|---|---|---|---|
| | | | | 100.00% | |

**Account Id: 000345**   Debtor: Ulbrich, Belinda

| Account Totals: | 88.88 | | | 88.88 | |
|---|---|---|---|---|---|
| | | | | 100.00% | |

**Account Id: 001429-00001**   Debtor: University Parc

Ph: 954-846-5450

| Account Totals: | 95.24 | | 95.24 | | |
|---|---|---|---|---|---|
| | | | 100.00% | | |

**Account Id: 05-01-3684**   Debtor: Vanner, Michael

| Account Totals: | 106.00 | | 106.00 | | |
|---|---|---|---|---|---|
| | | | 100.00% | | |

02/06/08
12:41:20 PM

**BankAtlantic Business Capital**
**INVOICE AGING REPORT**
For Client Navarro
**Summary Aging**
As Of 2/5/2008

Ver. 2.3.0.101

(Report Format 1)

**Client Id: Navarro**

**Navarro**
1341 SW 21 Terrace
Ft Lauderdale, FL 33312

Ph: 954 581-1516   Fax: 954 531-3696

|  | | Invoice Aging By Invoice Date | | | | |
|---|---|---|---|---|---|---|
|  | | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | S |
| **Relation Id: NavTech** | Relation Name: Navarro Technical Services, Inc. | | | | | |
| **Account Id: 01-01-0008** | Debtor: Victim Advocate Unit | | | | | |
| **Account Totals:** | 34.98 | | | | 34.98 100.00% | |
| **Account Id: Wallach, Neil** | Debtor: Wallach, Neil 49K | | | | | |
| **Account Totals:** | 79.71 | | | | 79.71 100.00% | |
| **Account Id: 001559-00001** | Debtor: Weaver, Debra & Leeol | | | | | |
| **Account Totals:** | 79.71 | | | | 79.71 100.00% | |
| **Account Id: 001142-00001** | Debtor: Weidenbenner, Jane | | | | | |
| **Account Totals:** | 79.71 | | | | 79.71 100.00% | |
| **Account Id: 001588-00001** | Debtor: West, Al | | | | | |
| **Account Totals:** | 79.71 | | | | 79.71 100.00% | |
| **Account Id: 001541-00001** | Debtor: Wiegand, Mark | | | | | |
| **Account Totals:** | 115.02 | | | | 115.02 100.00% | |
| **Account Id: 001304-00001** | Debtor: Williams, Monica E | | | | | |
| **Account Totals:** | 79.71 | | | | 79.71 100.00% | |
| **Account Id: SECRTYCONM** | Debtor: Your Security Connection | | | | | |
| **Account Totals:** | 16.00 | | 16.00 100.00% | | | |
| **Account Id: 001529-00001** | Debtor: Zumbado, Hermi | | | | | |
| **Account Totals:** | 79.34 | | | | 79.34 100.00% | |
| **Relation Totals:** | 343,096.59 | 742.38 0.22% | 14,469.25 4.22% | 10,216.50 2.98% | 317,668.46 92.59% | |

02/06/08

12:41:20 PM

**BankAtlantic Business Capital**
**INVOICE AGING REPORT**
**For Client Navarro**
**Summary Aging**
**As Of 2/5/2008**

Ver. 2.3.0.101

(Report Format 1)

Client Id: Navarro

**Navarro**
**1341 SW 21 Terrace**
**Ft Lauderdale, FL 33312**

Ph: 954 581-1516   Fax: 954 581-3696

| | | Invoice Aging By Invoice Date | | | |
|---|---|---|---|---|---|
| | 1 To 30 | 31 To 60 | 61 To 90 | Over 90 | S |
| **Client Totals:** 1,119,679.80 | 469,746.80 | 157,397.37 | 37,153.68 | 455,381.95 | |
| | 41.95% | 14.06% | 3.32% | 40.67% | |

# SCHEDULES 1e-1h

## ALR For All Navarro Entities
## (A Bank Atlantic Schedule)
## As of February 8, 2008

From: Charlene Smith [mailto:csmith@floridacorporatefunding.net]
Sent: Friday, February 08, 2008 3:03 PM
To: eramsdell@securityservices.com
Subject: Navarro Pending Schedules

Mr. Ramsdell,

Attached are images of the three pending schedules we have for Navarro.

Pg 1 – Navarro Special Details, completed works through 2/6/08
Pg 2 – Navarro Security, completed works through 2/6/08
Pg 3 – Navarro Security, mostly pre-billings for work 2/7 – 2/13.  The Baptist Hospital
invoices are for completed works through 1/30/08

Charlene H. Smith
BankAtlantic Business Capital, LLC
561-549-0155

## BankAtlantic Business Capital, LLC

**BULK ASSIGNMENT SCHEDULE**
**ATTACHMENT "A" TO PURCHASE AND SALE AGREEMENT**
**Navarro Special Details, Inc.**

The undersigned hereby sells, assigns and transfers all of its right, title and interest in the below accounts receivable ("invoices") to BankAtlantic Business Capital, LLC as absolute owner thereof, pursuant to that certain Factoring and Security Agreement between the undersigned and BankAtlantic Business Capital, LLC.

Any account debtor under an invoice included or referenced herein is hereby unconditionally authorized by the undersigned to remit payment directly to BABC if requested to do so by BABC by a notation on the invoice or after being provided a copy of this Bulk Assignment Schedule by BABC. If such invoices have already been paid to the Seller named above, upon affidavit of non-payment provided by BABC, the account debtor shall deduct said amount from any non-assigned or non-factored subsequent invoices from Seller and remit to BABC.

| INV. DATE | INV # | INV. AMT | | CUSTOMER | ADVANCE | RESERVE |
|---|---|---|---|---|---|---|
| 02/07/08 | IN000520 | 2,287.13 | | CASTELLO DEL | 2,058.42 | 228.71 |
| 02/07/08 | IN000519 | 212.00 | | CONCERTO F | 190.80 | 21.20 |
| | | | | | 0.00 | 0.00 |
| | | | | | 0.00 | 0.00 |
| | | | | | 0.00 | 0.00 |
| | | | | | 0.00 | 0.00 |
| | | | | | 0.00 | 0.00 |
| | | | | | 0.00 | 0.00 |
| | | | | | 0.00 | 0.00 |
| | | | | | 0.00 | 0.00 |
| | | | | | 0.00 | 0.00 |
| | | | | | 0.00 | 0.00 |
| | | | | | 0.00 | 0.00 |
| | | | | | 0.00 | 0.00 |
| | | | | | 0.00 | 0.00 |
| | | | | | 0.00 | 0.00 |
| | | | | | 0.00 | 0.00 |
| | | | | | 0.00 | 0.00 |
| | | | | | 0.00 | 0.00 |
| | | | | | 0.00 | 0.00 |
| | | | | | 0.00 | 0.00 |
| | | | | | 0.00 | 0.00 |

DATE:            1/28/2008

SELLER: Navarro Special Details, Inc.

SIGNATURE : _____
Larry Owens., Chief Financial officer
TITLE/POSITION:_____

PAGE_____OF_____FCF NO_____

| | |
|---|---|
| AMOUNT BILLED | 2,499.13 |
| AMOUNT FACTORED | 2,499.13 |
| ADVANCE | 2,249.22 |
| RESERVE | 249.91 |

## BankAtlantic Business Capital, LLC

**BULK ASSIGNMENT SCHEDULE**
**ATTACHMENT "A" TO PURCHASE AND SALE AGREEMENT**
Navarro Security Group, Inc.

The undersigned hereby sells, assigns and transfers all of its right, title and interest in the below accounts receivable ("invoices") to BankAtlantic Business Capital, LLC as absolute owner thereof, pursuant to that certain Factoring and Security Agreement between the undersigned and Bank Atlantic Business Capital, Inc.

Any account debtor under an invoice included or referenced herein is hereby unconditionally authorized by the undersigned to remit payment directly to BABC if requested to do so by BABC by a notation on the invoice or after being provided a copy of this Bulk Assignment Schedule by BABC. If such invoices have already been paid to the Seller named above, upon affidavit of non-payment provided by BABC, the account debtor shall deduct said amount from any non-assigned or non-factored subsequent invoices from Seller and remit to BABC.

| INV. DATE | INV # | INV. AMT | CUSTOMER | ADVANCE | RESERVE |
|-----------|-------|----------|----------|---------|---------|
| 02/07/08 | IN014743 | 219.57 | BAPTIST HOSP | 197.61 | 21.96 |
| 02/07/08 | IN014744 | 371.58 | BAPTIST HOSP | 334.42 | 37.16 |
| 02/07/08 | IN014745 | 168.90 | BAPTIST HOSP | 152.01 | 16.89 |
| 02/07/08 | IN014746 | 2,356.16 | BAPTIST HOSP | 2,120.54 | 235.62 |
| 02/07/08 | IN014747 | 177.35 | BAPTIST HOSP | 159.62 | 17.74 |
| 02/07/08 | IN014748 | 219.57 | BAPTIST HOSP | 197.61 | 21.96 |
| 02/07/08 | IN014749 | 270.24 | BAPTIST HOSP | 243.22 | 27.02 |
| 02/07/08 | IN014750 | 1,182.30 | BAPTIST HOSP | 1,064.07 | 118.23 |
| 02/07/08 | IN014751 | 2,330.82 | BAPTIST HOSP | 2,097.74 | 233.08 |
| | | | | 0.00 | 0.00 |

DATE: 02/07/08

AMOUNT BILLED  7,296.49

AMOUNT FACTORED  7,296.49

ADVANCE  6,566.84

RESERVE  729.65

SELLER: Navarro Security Group, Inc.

SIGNATURE : _Larry Owens_
Larry Owens., Chief Financial officer
TITLE/POSITION:_____

PAGE_____OF_____FCF NO_____

1

2/8/2008

**BankAtlantic Business Capital, LLC**

BULK ASSIGNMENT SCHEDULE
ATTACHMENT "A" TO PURCHASE AND SALE AGREEMENT
Navarro Security Group, Inc.

The undersigned hereby sells, assigns and transfers all of its right, title and interest in the below accounts receivable ("Invoices") to BankAtlantic Business Capital, LLC as absolute owner thereof, pursuant to that certain Factoring and Security Agreement between the undersigned and Bank Atlantic Business Capital, Inc.

Any account debtor under an invoice included or referenced herein is hereby unconditionally authorized by the undersigned to remit payment directly to BABC if requested to do so by BABC by a notation on the invoice or after being provided a copy of this Bulk Assignment Schedule by BABC. If such invoices have already been paid to the Seller named above, upon affidavit of non-payment provided by BABC, the account debtor shall deduct said amount from any non-assigned or non-factored subsequent invoices from Seller and remit to BABC.

| INV. DATE | INV # | INV. AMT | CUSTOMER | ADVANCE | RESERVE |
|---|---|---|---|---|---|
| 02/01/08 | IN014586 | 1,876.20 | AUSTRALIA | 1,688.58 | 187.62 |
| 02/01/08 | IN014587 | 644.00 | BRIGHTSTAR | 579.60 | 64.40 |
| 02/01/08 | IN014588 | 853.81 | CHECK CASH | 768.43 | 85.38 |
| 02/01/08 | IN014589 | 804.55 | CLUB FT LAUD | 724.10 | 80.46 |
| 02/01/08 | IN014590 | 877.93 | PHF OCEAN FR | 790.14 | 87.79 |
| 02/01/08 | IN014591 | 983.15 | HERITAGE | 884.84 | 98.32 |
| 02/01/08 | IN014592 | 539.80 | HOLLYWOOD CS | 485.64 | 53.96 |
| 02/01/08 | IN014593 | 809.42 | IMPERIAL PT | 728.48 | 80.94 |
| 02/01/08 | IN014594 | 1,747.08 | JAMES A. CUM | 1,572.37 | 174.71 |
| 02/01/08 | IN014596 | 3,920.56 | LAKESIDE TOW | 3,528.50 | 392.06 |
| 02/01/08 | IN014597 | 801.36 | LAUD MARINA | 721.22 | 80.14 |
| 02/01/08 | IN014599 | 1,314.50 | M M BUSINESS | 1,183.05 | 131.45 |
| 02/01/08 | IN014600 | 1,079.20 | N BROW ACAD | 971.28 | 107.92 |
| 02/01/08 | IN014601 | 2,334.63 | PALM ORCH-M | 2,101.17 | 233.46 |
| 02/01/08 | IN014603 | 4,946.79 | PINECREST | 4,452.11 | 494.68 |
| 02/01/08 | IN014604 | 756.00 | PLYMOUTH | 680.40 | 75.60 |
| 02/01/08 | IN014605 | 771.68 | RAMADA | 694.51 | 77.17 |
| 02/01/08 | IN014606 | 1,134.00 | SALVATION | 1,020.60 | 113.40 |
| 02/01/08 | IN014607 | 216.00 | SALVATION | 194.40 | 21.60 |
| 02/01/08 | IN014608 | 2,631.09 | PARMENTER | 2,367.98 | 263.11 |
| 02/01/08 | IN014609 | 2,114.70 | TIVOLI PARK | 1,903.23 | 211.47 |
| 02/14/08 | IN014610 | 1,344.00 | BANYAN PLACE | 1,209.60 | 134.40 |
| 02/14/08 | IN014611 | 1,824.90 | BOCA RATON | 1,642.41 | 182.49 |
| 02/14/08 | IN014612 | 829.50 | BOCA MUNICIP | 746.55 | 82.95 |
| 02/14/08 | IN014613 | 2,787.12 | BOCA WATER | 2,508.41 | 278.71 |
| 02/14/08 | IN014614 | 561.10 | BONGOS-M | 504.99 | 56.11 |
| 02/14/08 | IN014615 | 696.00 | CREDIT UNION | 626.40 | 69.60 |
| 02/14/08 | IN014616 | 1,272.50 | BULGARI-M | 1,145.25 | 127.25 |
| 02/14/08 | IN014617 | 578.76 | CANDELA JEWE | 520.88 | 57.88 |
| 02/14/08 | IN014618 | 296.80 | 4901 LTD | 267.12 | 29.68 |
| 02/14/08 | IN014619 | 1,297.76 | CASTLE GARD | 1,167.98 | 129.78 |
| 02/14/08 | IN014620 | 1,357.34 | CHOPARD | 1,221.61 | 135.73 |
| 02/14/08 | IN014621 | 2,862.00 | CROSS COUNTY | 2,575.80 | 286.20 |
| 02/14/08 | IN014622 | 1,537.00 | CYPRES CREEK | 1,383.33 | 153.70 |
| 02/14/08 | IN014623 | 3,236.52 | DCOTA-M | 2,912.87 | 323.65 |
| 02/14/08 | IN014624 | 2,840.38 | GOLD COAST-P | 2,556.34 | 284.04 |
| 02/14/08 | IN014625 | 2,691.36 | GOLDEN BEACH | 2,422.22 | 269.14 |
| 02/14/08 | IN014626 | 1,831.68 | GUNTHER | 1,648.51 | 183.17 |
| 02/14/08 | IN014627 | 2,334.63 | HBO LATIN-M | 2,101.17 | 233.46 |
| 02/14/08 | IN014628 | 885.29 | HERMES | 796.76 | 88.53 |
| 02/14/08 | IN014629 | 1,472.00 | HILLMONT-M | 1,324.80 | 147.20 |
| 02/14/08 | IN014630 | 804.72 | HOUSE OF HOP | 724.25 | 80.47 |

1

2/1/2008

## BankAtlantic Business Capital, LLC

| Date | Invoice | Amount | | Customer | | |
|---|---|---|---|---|---|---|
| | | | | ILLINI | 1,923.26 | 213.70 |
| 02/14/08 | IN014631 | 2,136.96 | | INFINITI | 726.57 | 80.73 |
| 02/14/08 | IN014632 | 807.30 | | JOKEN ASSOCI | 539.28 | 59.92 |
| 02/14/08 | IN014633 | 599.20 | | KAPLAN CYPRE | 2,276.72 | 252.97 |
| 02/14/08 | IN014634 | 2,529.69 | | KAPLAN BOCA | 1,533.12 | 170.35 |
| 02/14/08 | IN014635 | 1,703.47 | | KAPLAN UNIV | 1,202.04 | 133.56 |
| 02/14/08 | IN014636 | 1,335.60 | | PALM CLUB | 2,375.16 | 263.91 |
| 02/14/08 | IN014637 | 2,639.07 | | SEA MONARCH | 2,214.14 | 246.02 |
| 02/14/08 | IN014639 | 2,460.15 | | SILVER FALLS | 2,010.08 | 223.34 |
| 02/14/08 | IN014640 | 2,233.42 | | SPORTSLINE.C | 2,594.50 | 288.28 |
| 02/14/08 | IN014641 | 2,882.78 | | ST MARKS EPI | 1,063.53 | 118.17 |
| 02/14/08 | IN014642 | 1,181.70 | | STEPPING STO | 724.25 | 80.47 |
| 02/14/08 | IN014643 | 804.72 | | SUNSET LAKE | 2,333.30 | 259.26 |
| 02/14/08 | IN014644 | 2,592.55 | | SUNSET LAKE | 2,333.30 | 259.26 |
| 02/14/08 | IN014645 | 2,592.55 | | SUNSET LAKE | 2,632.01 | 292.45 |
| 02/14/08 | IN014646 | 2,924.45 | | THE SEASONS | 2,243.81 | 249.31 |
| 02/14/08 | IN014647 | 2,493.12 | | TRADEMARK | 1,222.38 | 135.82 |
| 02/14/08 | IN014648 | 1,358.20 | | FACTORS | 562.86 | 62.54 |
| 02/14/08 | IN014649 | 625.40 | | EMERALD HILL | 691.84 | 76.87 |
| 02/14/08 | IN014650 | 788.71 | | BOCA RATON | 507.65 | 56.41 |
| 02/14/08 | IN014666 | 564.06 | | BAPTIST HOSP | 494.04 | 54.89 |
| 02/01/08 | IN014667 | 546.93 | | BAPTIST HOSP | 152.01 | 16.89 |
| 02/01/08 | IN014668 | 168.90 | | BAPTIST HOSP | 2,128.14 | 236.46 |
| 02/01/08 | IN014669 | 2,364.60 | | BAPTIST HOSP | 277.42 | 30.82 |
| 02/01/08 | IN014670 | 308.24 | | BAPTIST HOSP | 98.81 | 10.98 |
| 02/01/08 | IN014671 | 109.79 | | BAPTIST HOSP | 243.22 | 27.02 |
| 02/01/08 | IN014672 | 270.24 | | BAPTIST HOSP | 243.22 | 27.02 |
| 02/01/08 | IN014673 | 270.24 | | BAPTIST HOSP | 1,132.48 | 125.83 |
| 02/01/08 | IN014674 | 1,258.31 | | BAPTIST HOSP | 1,793.72 | 199.30 |
| 02/01/08 | IN014675 | 1,993.02 | | PROTECT VIDE | 11,409.80 | 1,267.76 |
| 02/01/08 | IN014676 | 12,677.56 | | | | |

DATE: 02/01/08

| | |
|---|---|
| AMOUNT BILLED | 119,700.54 |
| AMOUNT FACTORED | 119,700.54 |
| ADVANCE | 107,730.49 |
| RESERVE | 11,970.05 |

SELLER: Navarro Security Group, Inc.

SIGNATURE : _Larry Owens_
Larry Owens., Chief Financial officer
TITLE/POSITION: _____

PAGE_____OF_____ FCF NO_____

2

2/1/2008

# SCHEDULES 1h-1l

## VEHICLES
## (Based on Most Recent Insurance Policy)

From: Louis Sorrentino [mailto:sorrentino@navarrosecurity.com]
Sent: Monday, February 11, 2008 10:18 AM
To: eramsdell@securityservices.com
Subject: FW: insured vehicles

Additional Information to follow reference leased or owned.

NAVARRO SECURITY, INC.
1341 S.W. 21st Terrace
Ft. Lauderdale, FL 33312-3116
- - - - - - - - - - - - - -
Louis Sorrentino, Director
Office:          (954) 581-1516
Fax:             (954) 581-8687
Toll Free:       (800) 428-1927
E-mail:          sorrentino@navarrosecurity.com
Web:   http://www.navarrosecurity.com/



PETTINEO INS AGY INC
2430 E COMMERCIAL BL
FT LAUDERDALE, FL 33308

003769

01/07/08

Named insured

NAVARRO
NAVARRO SECURITY
1341 SW 21ST TERRACE
FT LAUDERDALE, FL 33312

**Policy number: 03293420-8**
Underwritten by:
Progressive Express Ins Company
January 1, 2008
Policy Period: Oct 7, 2007 - Oct 7, 2008
Page 1 of 8

**progressiveagent.com**
**Online Service**
Make payments, check billing activity, print policy documents, or check the status of a claim.

**954-493-9424**
**PETTINEO INS AGY INC**
Contact your agent for personalized service.

**800-444-4487**
For customer service if your agent is unavailable or to report a claim.

# Commercial Auto
# Insurance Coverage Summary
## This is your Declarations Page
## Your coverage has changed

Your coverage began on October 7, 2007 at 12:01 a.m.  This policy expires on October 7, 2008 at 12:01 a.m.

This coverage summary replaces your prior one. Your insurance policy and any policy endorsements contain a full explanation of your coverage. The policy limits shown for an auto may not be combined with the limits for the same coverage on another auto, unless the policy contract allows the stacking of limits. The policy contract is form 6912 (03/05). The contract is modified by forms Z435FL (12/06), Z228 (07/05), 1652FL (08/06), 1890 (06/04), 2852FL (10/04), 4852FL (10/04), 4881FL (10/04) and 1198 (01/04).

The named insured organization type is a corporation.

## Policy changes effective December 31, 2007

| | |
|---|---|
| Premium change: | $4,962.01 |
| Changes: | The auto coverage schedule has changed. |

The changes shown above will not be effective prior to the time the changes were requested.

## Outline of coverage

| Description | Limits | Deductible | Premium |
|---|---|---|---|
| | | | $44,135 |
| Liability To Others | | | |
|   Bodily Injury and Property Damage Liability | $1,000,000 combined single limit | | |
| Uninsured Motorist Non-Stacked | $10,000 each person/$20,000 each accident | | 2,470 |
| | | | 5,141 |
| Basic Personal Injury Protection | | | |
|   With Work Comp-Named Insured Only | $10,000 each person | $0 | |
| | | | 3,367 |
| Comprehensive | | | |
|   See Schedule Of Covered Autos | Limit of liability less deductible | | |
| | | | 10,288 |
| Collision | | | |
|   See Schedule Of Covered Autos | Limit of liability less deductible | | |
| | | | 354 |
| Employer Nonowned Auto Liability To Others | | | |
|   Bodily Injury and Property Damage Liability | $1,000,000 combined single limit | | |
| **Subtotal policy premium** | | | **$65,755.00** |
| Florida Hurricane Catastrophe Fund Assessment | | | 657.55 |
| Fees | | | 100.00 |
| **Total 12 month policy premium** | | | **$66,512.55** |

Continued

Form 6489 FL (05/06)

## Auto coverage schedule

### 1. 2000 Ford Ranger
VIN: 1FTYR10C5YPB19786

Stated Amount: $4,000
Garaging Zip Code: 33312
Radius: 50

**Liability Premium**

| Liability | UM/UIM BI | PIP |
|---|---|---|
| $2,609 | $130 | $272 |

**Physical Damage Premium**

| Comp Deductible | Comp Premium | Collision Deductible | Collision Premium | | Auto Total |
|---|---|---|---|---|---|
| $500 | $93 | $500 | $362 | | $3,466 |

### 2. 2003 Chevrolet Pickup
VIN: 1GCEK14V63Z248457

Stated Amount: $12,000
Garaging Zip Code: 33312
Radius: 50

**Liability Premium**

| Liability | UM/UIM BI | PIP |
|---|---|---|
| $2,693 | $130 | $218 |

**Physical Damage Premium**

| Comp Deductible | Comp Premium | Collision Deductible | Collision Premium | | Auto Total |
|---|---|---|---|---|---|
| $500 | $197 | $500 | $593 | | $3,831 |

### 3. 1999 Ford Van
VIN: 1FTRE14W8XHB87495

Stated Amount: $6,000
Garaging Zip Code: 33312
Radius: 50

**Liability Premium**

| Liability | UM/UIM BI | PIP |
|---|---|---|
| $3,289 | $130 | $281 |

**Physical Damage Premium**

| Comp Deductible | Comp Premium | Collision Deductible | Collision Premium | | Auto Total |
|---|---|---|---|---|---|
| $500 | $86 | $500 | $355 | | $4,141 |

### 4. 1999 Ford Van
VIN: 1FTRE14W7XHB87519

Stated Amount: $6,000
Garaging Zip Code: 33312
Radius: 50

**Liability Premium**

| Liability | UM/UIM BI | PIP |
|---|---|---|
| $2,613 | $130 | $256 |

**Physical Damage Premium**

| Comp Deductible | Comp Premium | Collision Deductible | Collision Premium | | Auto Total |
|---|---|---|---|---|---|
| $500 | $82 | $500 | $298 | | $3,379 |

### 5. 2003 Toyota Corolla Ce/Le/S
VIN: 1NXBR32E13Z058507

Stated Amount: $6,500
Garaging Zip Code: 33312
Radius: 50

**Liability Premium**

| Liability | UM/UIM BI | PIP |
|---|---|---|
| $2,017 | $130 | $281 |

**Physical Damage Premium**

| Comp Deductible | Comp Premium | Collision Deductible | Collision Premium | | Auto Total |
|---|---|---|---|---|---|
| $500 | $114 | $500 | $409 | | $2,951 |

Continued

Policy number: 03293420-8
NAVARRO
Page 5  of 8

**11.  2005 Chevrolet Aveo Base/Ls**
VIN:  KL1TD52695B325801

Stated Amount:  $10,000
Garaging Zip Code:  33312

Radius:  50

| Liability Premium | Liability | UM/UIM BI | PIP | | |
|---|---|---|---|---|---|
| | $2,017 | $130 | $281 | | |

| Physical Damage Premium | Comp Deductible | Comp Premium | Collision Deductible | Collision Premium | Auto Total |
|---|---|---|---|---|---|
| | $500 | $163 | $500 | $517 | $3,108 |

**12.  2004 Chevrolet Aveo**
VIN:  KL1TD526X4B196126

Stated Amount:  $8,000
Garaging Zip Code:  33312

Radius:  50

| Liability Premium | Liability | UM/UIM BI | PIP | | |
|---|---|---|---|---|---|
| | $2,017 | $130 | $281 | | |

| Physical Damage Premium | Comp Deductible | Comp Premium | Collision Deductible | Collision Premium | Auto Total |
|---|---|---|---|---|---|
| | $500 | $136 | $500 | $461 | $3,025 |

**13.  1999 Ford Crn Vic Pol Int**
VIN:  2FAFP71WXXX177397

Stated Amount:  $4,000
Garaging Zip Code:  33312

Radius:  50

| Liability Premium | Liability | UM/UIM BI | PIP | | |
|---|---|---|---|---|---|
| | $2,017 | $130 | $281 | | |

| Physical Damage Premium | Comp Deductible | Comp Premium | Collision Deductible | Collision Premium | Auto Total |
|---|---|---|---|---|---|
| | $500 | $91 | $500 | $356 | $2,875 |

**14.  2006 Toyota Corolla Ce/Le**
VIN:  1NXBR32EX6Z579469

Stated Amount:  $15,500
Garaging Zip Code:  33312

Radius:  50

| Liability Premium | Liability | UM/UIM BI | PIP | | |
|---|---|---|---|---|---|
| | $2,017 | $130 | $281 | | |

| Physical Damage Premium | Comp Deductible | Comp Premium | Collision Deductible | Collision Premium | Auto Total |
|---|---|---|---|---|---|
| | $500 | $245 | $500 | $656 | $3,329 |

**15.  2006 Ford Ranger**
VIN:  1FTYR11E76PA52640

Stated Amount:  $21,345
Garaging Zip Code:  33312

Radius:  50

| Liability Premium | Liability | UM/UIM BI | PIP | | |
|---|---|---|---|---|---|
| | $2,693 | $130 | $218 | | |

| Physical Damage Premium | Comp Deductible | Comp Premium | Collision Deductible | Collision Premium | Auto Total |
|---|---|---|---|---|---|
| | $500 | $321 | $500 | $807 | $4,169 |

Continued

Form 6489 FL (05/06)

## Premium discounts

| Policy | |
|---|---|
| 03293420-8 | Renewal |

| Vehicle | |
|---|---|
| 2003 Chevrolet Pickup | Anti Theft Device 2 Passive, ABS and Air Bag |
| 1999 Ford Van | Anti Theft Device 2 Passive, ABS and Air Bag |
| 1999 Ford Van | Anti Theft Device 2 Passive, ABS and Air Bag |
| 2003 Toyota Corolla Ce/Le/S | Anti Theft Device 2 Passive, ABS and Air Bag |
| 2003 Toyota Pass Auto | Anti Theft Device 2 Passive, ABS and Air Bag |
| 2004 Ford Pickup | Anti Theft Device 2 Passive, ABS and Air Bag |
| 2004 Ford Pickup | Anti Theft Device 2 Passive, ABS and Air Bag |
| 2004 Toyota Corolla Ce/Le/S | Anti Theft Device 2 Passive and Air Bag |
| 2004 Toyota Corolla Ce/Le/S | Anti Theft Device 2 Passive and Air Bag |
| 2005 Chevrolet Aveo Base/Ls | Anti Theft Device 2 Passive, ABS and Air Bag |
| 2004 Chevrolet Aveo | Anti Theft Device 2 Passive, ABS and Air Bag |
| 1999 Ford Crn Vic Pol Int | Anti Theft Device 2 Passive, ABS and Air Bag |
| 2006 Toyota Corolla Ce/Le | ABS and Air Bag |
| 2006 Ford Ranger | ABS and Air Bag |
| 2007 Toyota Corolla Ce/Le/S | ABS and Air Bag |
| 2007 Toyota Corolla Ce/Le/S | ABS and Air Bag |
| 2008 Mazda Mazda3i | Anti Theft Device 2 Passive, ABS and Air Bag |
| 2007 Mazda Mazda3i | Anti Theft Device 2 Passive, ABS and Air Bag |

## Loss Payee information

| | | | |
|---|---|---|---|
| 1. | Loss Payee | Auto 2 | GMAC<br>PO BOX 251329 PLANO, TX 75025<br>2003 Chevrolet Pickup (1GCEK14V63Z248457) |
| 2. | Loss Payee | Auto 5 | ENTERPRISE LEASING<br>PO BOX 16805 ST LOUIS, MO 63105<br>2003 Toyota Corolla Ce/Le/S (1NXBR32E13Z058507) |
| 3. | Loss Payee | Auto 6 | ENTERPRISE LEASING<br>PO BOX 16805 ST LOUIS, MO 63105<br>2003 Toyota Pass Auto (1NXBR32E23Z056281) |
| 4. | Loss Payee | Auto 7 | ENTERPRISE LEASING<br>PO BOX 16805 ST LOUIS, MO 63105<br>2004 Ford Pickup (1FTXR11UX4PB08241) |
| 5. | Loss Payee | Auto 8 | ENTERPRISE LEASING<br>PO BOX 16805 ST LOUIS, MO 63105<br>2004 Ford Pickup (1FTYR11U94TA13124) |
| 6. | Loss Payee | Auto 9 | ENTERPRISE LEASING<br>PO BOX 16805 ST LOUIS, MO 63105<br>2004 Toyota Corolla Ce/Le/S (1NXBR32E34Z212569) |
| 7. | Loss Payee | Auto 10 | ENTERPRISE LEASING<br>PO BOX 16805 ST LOUIS, MO 63105<br>2004 Toyota Corolla Ce/Le/S (1NXBR32E34Z216203) |
| 8. | Loss Payee | Auto 11 | ENTERPRISE LEASING<br>PO BOX 16805 ST LOUIS, MO 63105<br>2005 Chevrolet Aveo Base/Ls (KL1TD52695B325801) |



Continued

Form 6-489 FL (05/06)

Policy number: 03293120-8
NAVARRO
Page 8  of 8

| | | | |
|---|---|---|---|
| 9 . | Loss Payee | Auto 12 | ENTERPRISE LEASING<br>PO BOX 16805 ST LOUIS, MO 63105<br>2004 Chevrolet Aveo (KL1TD526X4B196126) |
| 10 . | Loss Payee | Auto 14 | ENTERPRISE LEASING C<br>PO BOX 16805 ST LOUIS, MO 63105<br>2006 Toyota Corolla Ce/Le (1NXBR32EX6Z579469) |
| 11 . | Loss Payee | Auto 15 | ENTERPRISE LEASING C<br>PO BOX 16805 ST LOUIS, MO 63105<br>2006 Ford Ranger (1FTYR11E76PA52640) |
| 12 . | Loss Payee | Auto 16 | ENTERPRISE LEASING<br>PO BOX 16805 ST LOUIS, MO 63105<br>2007 Toyota Corolla Ce/Le/S (1NXBR32X7Z765952) |
| 13 . | Loss Payee | Auto 17 | ENTERPRISE LEASING<br>PO BOX 16805 ST  LOUIS, MO 63105<br>2007 Toyota Corolla Ce/Le/S (JTDBR32EX70102408) |
| 14 . | Loss Payee | Auto 18 | ENTERPRISE LEASING<br>PO BOX 16805 ST LOUIS, MO 63105<br>2008 Mazda Mazda3i (JM1BK12F881786954) |
| 15 . | Loss Payee | Auto 19 | ENTERPRISE LEASING<br>PO BOX 16805 ST LOUIS, MO 63105<br>2007 Mazda Mazda3i (JM1BK12F871721021) |

## Additional Insured information

| | | |
|---|---|---|
| 1 . | Additional Insured | CENTEX ROONEY<br>7901 SW 6TH CT PLANTATION, FL 33324 |
| 2 . | Additional Insured | FORD MOTOR CREDIT<br>PO BOX 390910 MINNEAPOLIS, MN 55439 |
| 3 . | Additional Insured | PRIMUS<br>PO BOX 390858 MINNEAPOLIS, MN 55439 |
| 4 . | Additional Insured | ENTERPRISE LEASING<br>PO BOX  16805 ST LOUIS, MO 63105 |

**Agent signature**

*Anthony Johnson*

**Company officers**

*Lynn Mji*

Secretary

Form 6489 FL (05/06)

Policy number: 0329: 420-8
NAVARRO
Page 6 of 8

**16.** **2007 Toyota Corolla Ce/Le/S**
VIN:   1NXBR32EX7Z765952

Stated Amount:   $15,589
Garaging Zip Code:   33312          Radius:   50

Liability Premium

| Liability | UM/UIM BI | PIP |
|---|---|---|
| $2,017 | $130 | $281 |

Physical Damage Premium

| Comp Deductible | Comp Premium | Collision Deductible | Collision Premium | | Auto Total |
|---|---|---|---|---|---|
| $500 | $247 | $500 | $658 | | **$3,333** |

**17.** **2007 Toyota Corolla Ce/Le/S**
VIN:   JTDBR32EX70102408

Stated Amount:   $15,589
Garaging Zip Code:   33312          Radius:   50

Liability Premium

| Liability | UM/UIM BI | PIP |
|---|---|---|
| $2,017 | $130 | $281 |

Physical Damage Premium

| Comp Deductible | Comp Premium | Collision Deductible | Collision Premium | | Auto Total |
|---|---|---|---|---|---|
| $500 | $247 | $500 | $658 | | **$3,333** |

**18.** **2008 Mazda Mazda3i**
VIN:   JM1BK12F881786954

Stated Amount:   $20,000
Garaging Zip Code:   33312          Radius:   50

Liability Premium

| Liability | UM/UIM BI | PIP |
|---|---|---|
| $2,234 | $130 | $310 |

Physical Damage Premium

| Comp Deductible | Comp Premium | Collision Deductible | Collision Premium | | Auto Total |
|---|---|---|---|---|---|
| $500 | $301 | $500 | $838 | | **$3,813** |

**19.** **2007 Mazda Mazda3i**
VIN:   JM1BK12F871721021

Stated Amount:   $18,000
Garaging Zip Code:   33312          Radius:   50

Liability Premium

| Liability | UM/UIM BI | PIP |
|---|---|---|
| $2,234 | $130 | $310 |

Physical Damage Premium

| Comp Deductible | Comp Premium | Collision Deductible | Collision Premium | | Auto Total |
|---|---|---|---|---|---|
| $500 | $278 | $500 | $791 | | **$3,743** |



15310003461   0000000000000   003 . 004   C   005   003769   PGULA03K

Form 6489 FL (05/06)

Continued

Policy number: 03293420-8
NAVARRO
Page 4 of 8

**6.** **2003 Toyota Pass Auto**
VIN:   1NXBR32E23Z056281

Stated Amount:     $6,500
Garaging Zip Code:   33312          Radius:   50

| Liability Premium | Liability | UM/UIM BI | PIP | | | |
|---|---|---|---|---|---|---|
| | $2,017 | $130 | $281 | | | |

| Physical Damage Premium | Comp Deductible | Comp Premium | Collision Deductible | Collision Premium | | Auto Total |
|---|---|---|---|---|---|---|
| | $500 | $114 | $500 | $409 | | $2,951 |

**7.** **2004 Ford Pickup**
VIN:   1FTXR11UX4PB08241

Stated Amount:     $12,000
Garaging Zip Code:   33312          Radius:   50

| Liability Premium | Liability | UM/UIM BI | PIP | | | |
|---|---|---|---|---|---|---|
| | $2,693 | $130 | $218 | | | |

| Physical Damage Premium | Comp Deductible | Comp Premium | Collision Deductible | Collision Premium | | Auto Total |
|---|---|---|---|---|---|---|
| | $500 | $197 | $500 | $593 | | $3,831 |

**8.** **2004 Ford Pickup**
VIN:   1FTYR11U94TA13124

Stated Amount:     $12,000
Garaging Zip Code:   33312          Radius:   50

| Liability Premium | Liability | UM/UIM BI | PIP | | | |
|---|---|---|---|---|---|---|
| | $2,693 | $130 | $218 | | | |

| Physical Damage Premium | Comp Deductible | Comp Premium | Collision Deductible | Collision Premium | | Auto Total |
|---|---|---|---|---|---|---|
| | $500 | $197 | $500 | $593 | | $3,831 |

**9.** **2004 Toyota Corolla Ce/Le/S**
VIN:   1NXBR32E34Z212569

Stated Amount:     $7,500
Garaging Zip Code:   33312          Radius:   50

| Liability Premium | Liability | UM/UIM BI | PIP | | | |
|---|---|---|---|---|---|---|
| | $2,124 | $130 | $296 | | | |

| Physical Damage Premium | Comp Deductible | Comp Premium | Collision Deductible | Collision Premium | | Auto Total |
|---|---|---|---|---|---|---|
| | $500 | $129 | $500 | $467 | | $3,146 |

**10.** **2004 Toyota Corolla Ce/Le/S**
VIN:   1NXBR32E34Z216203

Stated Amount:     $7,500
Garaging Zip Code:   33312          Radius:   50

| Liability Premium | Liability | UM/UIM BI | PIP | | | |
|---|---|---|---|---|---|---|
| | $2,124 | $130 | $296 | | | |

| Physical Damage Premium | Comp Deductible | Comp Premium | Collision Deductible | Collision Premium | | Auto Total |
|---|---|---|---|---|---|---|
| | $500 | $129 | $500 | $467 | | $3,146 |



Continued

# SCHEDULES 1m-1p

## Other Fixed Assets
## (Additional Equipment/Technical Assets)



# NAVARRO TECHNICAL SERVICES, INC.

**Navarro Technical Services, Inc.** has become a leader in the electronic security industry throughout the world. It provides uncompromising service and security for people and property. From a single source, Navarro meets all of our customers' needs for comprehensive electronic security. From multi-site commercial giants and small retailers to individual homes, Navarro Technical Services provides protection for human life and property. Navarro Technical Services offers central station monitoring **(Station 2000)**. We offer state-of-the-art technology, thus providing our clients with the most sophisticated and reliable security systems available today.

## RESIDENTIAL AND COMMERCIAL SECURITY SYSTEMS

Intrusion Detection
Fire Detection
Medical Emergency Notification
Visual Surveillance
    Closed Circuit Television
    (Interior/Exterior)
AM/FM Radio Intercom
    (Cassette and CD Available)
Central Vacuum
Sound Systems
Telephone Systems
24 Hour Alarm Monitoring
Life Support System Monitoring
Security Surveys
Intercom
Structured Wiring

Video Surveillance
Access Control
Intrusion Detection
Fire Detection and Sprinkler Supervision
Critical Equipment Monitoring
Telephone Entry
Gates, Fencing and Gate Openers
Outdoor Perimeter Protection
24 Hour Alarm Monitoring
Computerized Remote Locking/Unlocking
    System
Security Surveys
CCTV Installation and Remote Monitoring
Digital Recorders
Intrepid Fence Protection
Smart Homes

**Navarro Technical Services, Inc.** has provided security systems for residences, jails, car lots, marinas, schools, hotels, condominiums, residential communities, government agencies and many more.

Navarro Technical Services owns the patent of three security devices: the *EZ-Alert Emergency Call Box*, the *Crime Link* and the *Global Positioning System* (patent pending).

All of Navarro's technicians receive extensive background checks. They are professionally trained and experienced. Navarro's employees are fully licensed, bonded and insured.

Navarro is not only utilizing available technologies, it is taking a leadership role in developing and patenting cutting-edge solutions.

**CORPORATE OFFICE** • 1341 S.W. 21st Terrace • Fort Lauderdale, Florida 33312 • Telephone (954) 581-1516 • Fax (954) 581-3696



The Navarro Group owns the patents or rights or holds licenses to three cutting-edge high technology security devices, and actively seeks to develop state-of-the-art systems and acquire additional technologies.

### Crime-Link – a Navarro-owned patent: "The technical solution to costly stakeouts."

Crime-Link uses technology to save labor costs by freeing up personnel from long hours spent in costly stakeouts.

Crime-Link is a versatile, remote, portable radio stakeout alert system. Each Crime-Link stores two digitally recorded voice messages which can be tripped by a variety of devices. The police instantly hear the message transmitted over their radios.

When it is activated, the Crime-Link transmits the selected voice message over the backbone radio system directly to units in the field. Supervising personnel with touch-tone equipped radios can remotely arm, disarm, check status, and even activate a remote microphone for audio surveillance before arriving on the scene.

Typical applications for Crime-Link are: convenience stores, banks, fast-food restaurants, retail outlets, warehouses, commercial and residential buildings, construction sites, aircraft hangars, domestic violence and stalking cases, courtroom security, property and evidence rooms.

### EZ-ALERT – a Navarro owned patent: "State-of-the-art emergency call box."

Unlike many "Call and Hope" systems, where the user gets no response, EZ-ALERT provides direct contact with security personnel immediately. EZ-ALERT is a radio system that signals public safety officers or security officers on duty, to whom a caller may talk. It eliminates expensive trenching, labor and electrical wiring. There are no monthly telephone service bills and no rental costs for phone lines and office equipment. EZ-ALERT blends into any existing radio system. For applications which have no existing radio system, Navarro Technical Services can recommend suitable equipment. There is even an optional solar panel that charges the EZ-ALERT batteries for complete freedom from conventional domestic power sources, ensuring continuing service in the event that accidents or natural disasters knock out the commercial power.

### GPS: Global Positioning System – Navarro-owned (patent pending).

The Navarro Group owns the patent (pending) for a global positioning system that will enable it to provide monitoring services and access to its systems from anywhere in the world.

**CORPORATE OFFICE** • 1341 S.W. 21st Terrace • Fort Lauderdale, Florida 33312 • Telephone (954) 581-1516 • Fax (954) 581-3696

122 of 129

Case 0:08-cv-60505-MGC   Document 1   Entered on FLSD Docket 04/08/2008   Page 73 of 79

# STATION 2000



**STATION 2000** provides a central monitoring station for its own clients as well as for those of others in the security industry. Station 2000 offers the latest state-of-the-art monitoring equipment equaled by no other monitoring facility and services the entire continental United States including Hawaii and foreign countries.

Navarro's Station 2000 Ⓡ approved 24 hour central monitoring station is fully automated. All alarm traffic responses are stored on multiple permanent optical disks assuring rapid access to alarm history information. Its digital lucent PABX telephone system handles automatic call distribution to dispatch stations and records the details of every inbound and outbound call on computer disks. All telephone conversations are on recorded on digital tape cartridges.

All equipment is powered by an 18 KVA U.P.S. system with 12 hours of battery back-up and a natural gas engine driven generator which can power the entire central monitoring station indefinitely. All equipment has a full redundancy.

Station 2000 is one of very few monitoring stations in the nation capable of Hyperscan video monitoring.

All dispatchers are trained on all aspects of the monitoring station. Station 2000 offers custom monitoring for every subscriber and is able to receive virtually all formats and customize every account to the customer's needs. Individual personal pass cards with the alpha or numeric pass codes selected by the client are issued. Station 2000 is capable of sending your reports and customer information to you on your IBM compatible computer.

All response time for alarm signals is less than one minute. Station 2000's signals are dispatched by zone which gives authorities the exact nature and location of your emergency. Station 2000 notifies both the response agency and/or designated emergency contacts.

Station 2000 is totally insured including professional liability insurance. All rates are competitive. Call for your wholesale pricing and incentive offers.

**Special Features for Dealers:**

An 800 number for digital alarm receivers and voice line will be assigned to each client
All receiver formats
2-way voice alarm verification available
No zone limits or similar hidden charges
Teletrak gets subscriber information and real time alarm history via touch-tone phone/
Instructions for handling each indivdual signal can be specified
AlarmNet and cellular monitoring
Teltrak touch-tone access to the central monitoring station computer to put systems on test during service visits and to hear signals received during the visit.
Subscriber trouble reports analyze your accounts and reports specific problems to you daily
All subscriber information and alarm history is downloaded to your computer giving you instant access on your own computer to the same information available in Station 2000's central monitoring station.

CORPORATE OFFICE • 1341 S.W. 21st Terrace • Fort Lauderdale, Florida 33312 • Telephone (954) 581-1516 • Fax (954) 581-3696

Case 0:11-cr-60150-WPD Document 1-2 Entered on FLSD Docket 06/07/2011 Page 11 of 79

# CRIME-LINK: RADIO STAKEOUT ALERT SYSTEMS



**CRIME-LINK** is a versatile, remote portable radio stakeout alert system used by law enforcement agencies. It prevents long man hours spent in costly stakeouts in such situations as robberies, spouse abuse, unlawful entries, etc. Each CRIME-LINK stores two digitally recorded voice messages which can be tripped by a variety of devices. When activated, the CRIME-LINK transmits the selected voice message over the backbone radio system directly to units in the field – INSTANTLY!!! Supervising personnel with touchtone equipped radios can remotely arm, disarm, check status and even activate a remote microphone for audio surveillance before arriving at the scene.

Law enforcement agencies use this device on such properties as convenience stores, banks, fast food establishments, retail outlets, warehouse, commercial and residential buildings, construction sites, aircraft hangars, etc. It can also be used for domestic violence and stalking cases. It is ideal for courtroom security, property and evidence rooms.

CRIME-LINK is portable and housed in a rugged aluminum case. It can be installed in minutes. It is easily programmed. It is compatible with most alarm systems.

**ACCESSORIES:**
> Handheld Transmitter
> Magnetic Door/Window Sensor
> Key Chair Transmitter
> Passive Infrared Motion Detector
> Pendant Transmitter
> Smoke/Heat Detector
> Cash Drawer Bait Money Transmitter
> Remote Microphone



**FEATURES:**
> Rugged aluminum flight case construction
> Portable. Installs in minutes
> Instantly signals to on duty personnel
> Remote listening capability
> Unit can be remote controlled, using touch tone commands
> Programmable entry/exit delay
> Solid state voice chip technology. No tape or motor
> Carrier Operated Relay. If radio channel is busy, message held until clear
> Two independent messages
> 1 amp relay contacts to control cameras, sirens, electronic door latches
> Low battery, sensor trip, transmit, and power LED indicators
> 120 VAC, 12 VDC and/or internal battery power sources
> Low power consumption
> Compatible with most alarm systems
> Compatible with VHF, UHF, 800/900 MHz radio systems
> External BNC antenna connector



**CORPORATE OFFICE** • 1341 S.W. 21st Terrace • Fort Lauderdale, Florida 33312 • Telephone (954) 581-1516 • Fax (954) 581-3696

**COMMUNICATE** presents mobile computing systems that combine computer hardware and software to provide custom solutions enhancing the performance of any organization or agency.

In today's mobile business environment, many governmental agencies, law enforcement departments, retail, catalog and direct sales organizations have been propelled into an evolving field of technology. COMMUNICATE helps by providing your organization with mobile computing solutions that will enhance any organizations performance. COMMUNICATE's software enables the creation and printing of invoices, analyzation, tracking, inventory information, processes credit cards, checks and even money exchange from handheld device to handheld device. Tracking merchandise is mobile and instant.

**Some functions provided by COMMUNICATE's software:**



**Customer Management**
> Instant sync to Lotus Notes, Microsoft Outlook, Act or any ODBC/JDBC date source
> Integration with proprietary accounting, service history and other proprietary databases

**Electronic Invoices**
> Immediate invoice posting to fulfillment centers(s)
> Extensive records storage and management

**Fulfillment Information**
> Up-to-the-minute product pricing and availability
> Immediate access to delivered, shipped and back-ordered products

**Flexible Payment Collection Capabilities**
> FreqPay (frequent wireless transactions)
> Check
> Credit Card

**Robust Computing Capability**
> 4 level product price structure
> Auto-calculating price totals
> 3 different tax values
> Auto calculating taxes
> Automatic date and time stamping

**Communications**
> Electronic messaging
> Schedule tasks and appointments
> Organize prospecting information

**Custom Reporting and Corporate/Operational Analysis**
> Access reporting and corporate/operational analysis
> Access to cumulative sales information
> Access to product inventory levels
> Access to cumulative IBO data
> Access to sales and marketing materials

**CORPORATE OFFICE** • 1341 S.W. 21st Terrace • Fort Lauderdale, Florida 33312 • Telephone (954) 581-1516 • Fax (954) 581-3696

Case 0:08-cv-60505-MGC   Document 1-1   Entered on FLSD Docket 04/08/2008   Page 76 of 79

*New!*

# EZ-ALERT
## SECOND GENERATION
# EMERGENCY CALL BOX





## FEATURES & BENEFITS:

### RADIO-BASED SIGNALING...

When seconds count, only a radio system like the EZ-ALERT provides "right now" response. An alarm signal transmits instantly followed by an automatic voice message such as "Alarm at Callbox 12". Then, where public saftey officers or security guards are on duty, a caller can talk directly to the officer or guard on his portable radio...real help can be only seconds away!

### TWO-WAY COMMUNICATIONS...

Unlike many "Call and Hope" systems where the user gets no response, the EZ-ALERT provides direct contact with security personnel...immediately. In case of serious injury or life threatening emergency, the proper help is on the way fast.

### A NON-TELEPHONE SYSTEM...

No waiting for telephone switching or ringing delays, possible switching errors or, with cellular systems, a channel-busy wait. Communication is immediate and direct!

### ECONOMICAL TO ACQUIRE AND OPERATE...

The radio-based EZ-ALERT eliminates expensive trenching, labor and electrical wiring. There are no monthly telephone service bills and no rental costs for phone lines and office equipment. And it's not possible to "pirate" a phone's number and run up high telephone bills. Often, public safety and government agencies may handle installation within existing budgets, further reducing acquisition costs.

## COMPATIBLE WITH EXISTING RADIO SYSTEMS...

The EZ-ALERT blends into any existing radio system. You make no modifications to your existing radios. Essentially frequency transparent, the EZ-ALERT fits smoothly into any VHF, UHF, 800-MHz or 900-MHz radio system. Models match all Johnson and Motorola trunking systems and the EZ-ALERT also accomodates all high-speed signalling and data-transmission protocols.

*For applications which have no existing radio system, Navarro Technical Services, Inc. can recommend suitable equipment.*

**CORPORATE OFFICE** • 1341 S.W. 21st Terrace • Fort Lauderdale, Florida 33312 • Telephone (954) 581-1516 • Fax (954) 581-3696

# SCHEDULE 2.1e

## Sales Tax Liability of Approximately $240,000

**Navarro Group**
**Projected Cash Flow**
**2008**

| | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Balance - Beginning | (150,000) | (210,000) | (299,000) | (238,000) | (160,000) | (118,000) | (52,000) | 2,000 | 38,000 | 91,000 | 263,000 | 299,000 | (150,000) |
| **Receipts:** | | | | | | | | | | | | | |
| Factor Advances | 720,000 | 720,000 | 720,000 | 810,000 | 810,000 | 900,000 | 990,000 | 990,000 | 1,080,000 | 1,080,000 | 1,080,000 | 1,350,000 | 11,250,000 |
| Equity on Factor Collections - 7.0% | 28,000 | 49,000 | 49,000 | 42,000 | 56,000 | 56,000 | 70,000 | 77,000 | 70,000 | 84,000 | 98,000 | 126,000 | 805,000 |
| Working Capital Loan | | | | | | | | | | | | | 0 |
| **Total Receipts** | 748,000 | 769,000 | 769,000 | 852,000 | 866,000 | 956,000 | 1,060,000 | 1,067,000 | 1,150,000 | 1,164,000 | 1,178,000 | 1,476,000 | 12,055,000 |
| **Total Cash Availability** | 598,000 | 559,000 | 470,000 | 614,000 | 708,000 | 838,000 | 1,008,000 | 1,069,000 | 1,188,000 | 1,255,000 | 1,441,000 | 1,775,000 | 11,905,000 |
| **Requirements:** | | | | | | | | | | | | | |
| Cost Of Sales | 528,000 | 528,000 | 528,000 | 594,000 | 594,000 | 660,000 | 726,000 | 728,000 | 792,000 | 792,000 | 792,000 | 990,000 | 8,250,000 |
| Operating Expenses | 250,000 | 300,000 | 150,000 | 150,000 | 200,000 | 200,000 | 250,000 | 275,000 | 275,000 | 200,000 | 350,000 | 500,000 | 3,100,000 |
| Sales Tax - Arrears | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | | | | 270,000 |
| Loan Repayment | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | 0 |
| **Total Requirements** | 808,000 | 858,000 | 708,000 | 774,000 | 824,000 | 890,000 | 1,006,000 | 1,031,000 | 1,097,000 | 992,000 | 1,142,000 | 1,490,000 | 11,620,000 |
| **Cash Balance - End** | (210,000) | (299,000) | (238,000) | (160,000) | (118,000) | (52,000) | 2,000 | 38,000 | 91,000 | 263,000 | 299,000 | 285,000 | 285,000 |
| | | | | | | | | | | | | | |
| **Accounts Receivable:** | | | | | | | | | | | | | |
| Balance - Beginning | 1,200,000 | 1,600,000 | 1,700,000 | 1,800,000 | 2,100,000 | 2,200,000 | 2,400,000 | 2,500,000 | 2,500,000 | 2,700,000 | 2,700,000 | 2,500,000 | 1,200,000 |
| Sales | 800,000 | 800,000 | 800,000 | 900,000 | 900,000 | 1,000,000 | 1,100,000 | 1,100,000 | 1,200,000 | 1,200,000 | 1,200,000 | 1,500,000 | 12,500,000 |
| Total | 2,000,000 | 2,400,000 | 2,500,000 | 2,700,000 | 3,000,000 | 3,200,000 | 3,500,000 | 3,600,000 | 3,700,000 | 3,900,000 | 3,900,000 | 4,000,000 | 13,700,000 |
| Collections | 400,000 | 700,000 | 700,000 | 600,000 | 800,000 | 800,000 | 1,000,000 | 1,100,000 | 1,000,000 | 1,200,000 | 1,400,000 | 1,800,000 | 11,500,000 |
| Balance - End | 1,600,000 | 1,700,000 | 1,800,000 | 2,100,000 | 2,200,000 | 2,400,000 | 2,500,000 | 2,500,000 | 2,700,000 | 2,700,000 | 2,500,000 | 2,200,000 | 2,200,000 |
| | | | | | | | | | | | | | |
| **Factor Loan:** | | | | | | | | | | | | | |
| Balance - Beginning | 1,080,000 | 1,444,000 | 1,529,000 | 1,614,000 | 1,884,000 | 1,968,000 | 2,144,000 | 2,228,000 | 2,215,000 | 2,389,000 | 2,377,000 | 2,179,000 | 1,080,000 |
| Advances - 90.0% | 720,000 | 720,000 | 720,000 | 810,000 | 810,000 | 900,000 | 990,000 | 990,000 | 1,080,000 | 1,080,000 | 1,080,000 | 1,350,000 | 11,250,000 |
| Factor Charges - 2.0% | 16,000 | 18,000 | 18,000 | 18,000 | 18,000 | 20,000 | 22,000 | 22,000 | 24,000 | 24,000 | 24,000 | 30,000 | 250,000 |
| Total | 1,816,000 | 2,180,000 | 2,265,000 | 2,442,000 | 2,712,000 | 2,888,000 | 3,156,000 | 3,238,000 | 3,319,000 | 3,493,000 | 3,481,000 | 3,559,000 | 12,580,000 |
| Collections - 93.0% | 372,000 | 651,000 | 651,000 | 558,000 | 744,000 | 744,000 | 930,000 | 1,023,000 | 930,000 | 1,116,000 | 1,302,000 | 1,674,000 | 10,695,000 |
| Balance - End | 1,444,000 | 1,529,000 | 1,614,000 | 1,884,000 | 1,968,000 | 2,144,000 | 2,226,000 | 2,215,000 | 2,389,000 | 2,377,000 | 2,179,000 | 1,885,000 | 1,885,000 |
| | | | | | | | | | | | | | |
| **Operating Expenses:** | | | | | | | | | | | | | |
| Balance - Beginning | 300,000 | 185,000 | 33,500 | 45,500 | 84,500 | 114,000 | 157,000 | 177,000 | 199,000 | 248,000 | 426,000 | 535,000 | 300,000 |
| Additions | 135,000 | 148,500 | 182,000 | 189,000 | 229,500 | 243,000 | 270,000 | 297,000 | 324,000 | 378,000 | 459,000 | 540,000 | 3,375,000 |
| Total | 435,000 | 333,500 | 195,500 | 234,500 | 314,000 | 357,000 | 427,000 | 474,000 | 523,000 | 626,000 | 885,000 | 1,075,000 | 3,675,000 |
| Payments | 250,000 | 300,000 | 150,000 | 150,000 | 200,000 | 200,000 | 250,000 | 275,000 | 275,000 | 200,000 | 350,000 | 500,000 | 3,100,000 |
| Balance - End | 185,000 | 33,500 | 45,500 | 84,500 | 114,000 | 157,000 | 177,000 | 199,000 | 248,000 | 426,000 | 535,000 | 575,000 | 575,000 |

08-60505-Civ-COOKE/BANDSTRA

08-60505-Civ-COOKE/Bandstra Entered on FLSD Docket 04/08/2008 Page 79 of 79 D.C.

JS 44 (Rev. 11/05)

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.) NOTICE: Attorneys MUST Indicate All Re-filed Cases Below.

**APR. 8, 2008**

ELECTRONIC

STEVEN M. LARIMORE
CLERK U.S. DIST. CT.
S.D. OF FLA.- MIAMI

## I. (a) PLAINTIFFS

Murdoch Security & Investigations, Inc., a New York corporation

**(b)** County of Residence of First Listed Plaintiff   New York, NY
(EXCEPT IN U.S. PLAINTIFF CASES)

**(c)** Attorney's (Firm Name, Address, and Telephone Number)

Margaret L. Cooper, Esq., Jones, Foster, Johnston & Stubbs, P.A.
P.O. Box 3475, West Palm Beach, FL 33402-3475
Telephone: 561-659-3000

## DEFENDANTS

Navarro Group Ltd. Inc., a Florida corporation
Nicholas Navarro, individually

County of Residence of First Listed Defendant   Broward County
(IN U.S. PLAINTIFF CASES ONLY)

NOTE:  IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT
LAND INVOLVED.

Attorneys (If Known)

**(d)** Check County Where Action Arose:  ☐ MIAMI- DADE  ☐ MONROE  ☑ BROWARD  ☐ PALM BEACH  ☐ MARTIN  ☐ ST. LUCIE  ☐ INDIAN RIVER  ☐ OKEECHOBEE HIGHLANDS

## II. BASIS OF JURISDICTION (Place an "X" in One Box Only)

☐ 1  U.S. Government Plaintiff

☐ 2  U.S. Government Defendant

☐ 3  Federal Question (U.S. Government Not a Party)

☑ 4  Diversity (Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff and One Box for Defendant)
(For Diversity Cases Only)

|  | PTF | DEF |  | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☒ 1 | Incorporated or Principal Place of Business In This State | ☐ 4 | ☒ 4 |
| Citizen of Another State | ☒ 2 | ☐ 2 | Incorporated and Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

O8CV60505  COOKE/TEB

## IV. NATURE OF SUIT (Place an "X" in One Box Only)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury - Med. Malpractice | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal 28 USC 157 | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product Liability | ☐ 365 Personal Injury - Product Liability | ☐ 625 Drug Related Seizure of Property 21 USC 881 | | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | ☐ 320 Assault, Libel & Slander | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 630 Liquor Laws | **PROPERTY RIGHTS** | ☐ 450 Commerce |
| ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 330 Federal Employers' Liability | | ☐ 640 R.R. & Truck | ☐ 820 Copyrights | ☐ 460 Deportation |
| ☐ 151 Medicare Act | ☐ 340 Marine | **PERSONAL PROPERTY** | ☐ 650 Airline Regs. | ☐ 830 Patent | ☐ 470 Racketeer Influenced and Corrupt Organizations |
| ☐ 152 Recovery of Defaulted Student Loans (Excl. Veterans) | ☐ 345 Marine Product Liability | ☐ 370 Other Fraud | ☐ 660 Occupational Safety/Health | ☐ 840 Trademark | ☐ 480 Consumer Credit |
| ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 371 Truth in Lending | ☐ 690 Other | **SOCIAL SECURITY** | ☐ 490 Cable/Sat TV |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle Product Liability | ☐ 380 Other Personal Property Damage | **LABOR** | ☐ 861 HIA (1395ff) | ☐ 810 Select ve Service |
| ☒ 190 Other Contract | ☐ 360 Other Personal Injury | ☐ 385 Property Damage Product Liability | ☐ 710 Fair Labor Standards Act | ☐ 862 Black Lung (923) | ☐ 850 Securities/Commodities/ Exchange |
| ☐ 195 Contract Product Liability | | | ☐ 720 Labor/Mgmt. Relations | ☐ 863 DIWC/DIWW (405(g)) | ☐ 875 Customer Challenge 12 USC 3410 |
| ☐ 196 Franchise | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 730 Labor/Mgmt.Reporting & Disclosure Act | ☐ 864 SSID Title XVI | ☐ 890 Other Statutory Actions |
| **REAL PROPERTY** | ☐ 441 Voting | ☐ 510 Motions to Vacate Sentence | ☐ 740 Railway Labor Act | ☐ 865 RSI (405(g)) | ☐ 891 Agricultural Acts |
| ☐ 210 Land Condemnation | ☐ 442 Employment | **Habeas Corpus:** | ☐ 790 Other Labor Litigation | **FEDERAL TAX SUITS** | ☐ 892 Economic Stabilization Act |
| ☐ 220 Foreclosure | ☐ 443 Housing/ Accommodations | ☐ 530 General | ☐ 791 Empl. Ret. Inc. Security Act | ☐ 870 Taxes (U.S. Plaintiff or Defendant) | ☐ 893 Environmental Matters |
| ☐ 230 Rent Lease & Ejectment | ☐ 444 Welfare | ☐ 535 Death Penalty | | ☐ 871 IRS—Third Party 26 USC 7609 | ☐ 894 Energy Allocation Act |
| ☐ 240 Torts to Land | ☐ 445 Amer. w/Disabilities - Employment | ☐ 540 Mandamus & Other | | | ☐ 895 Freedom of Information Act |
| ☐ 245 Tort Product Liability | ☐ 446 Amer. w/Disabilities - Other | ☐ 550 Civil Rights | | | ☐ 900 Appeal of Fee Determination Under Equal Access to Justice |
| ☐ 290 All Other Real Property | ☐ 440 Other Civil Rights | ☐ 555 Prison Condition | | | ☐ 950 Constitutionality of State Statutes |

## V. ORIGIN (Place an "X" in One Box Only)

☑ 1 Original Proceeding
☐ 2 Removed from State Court
☐ 3 Re-filed- (see VI below)
☐ 4 Reinstated or Reopened
☐ 5 Transferred from another district (specify)
☐ 6 Multidistrict Litigation
☐ 7 Appeal to District Judge from Magistrate Judgment

## VI. RELATED/RE-FILED CASE(S).

(See instructions second page):

a) Re-filed Case ☐ YES ☑ NO          b) Related Cases ☐ YES ☑ NO

JUDGE                     DOCKET NUMBER

## VII. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing and Write a Brief Statement of Cause (Do not cite jurisdictional statutes unless diversity):

Diversity 28 U.S.C. § 1332.

LENGTH OF TRIAL via 5 ____ days estimated (for both sides to try entire case)

## VIII. REQUESTED IN COMPLAINT:

☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23

DEMAND $

CHECK YES only if demanded in complaint:
JURY DEMAND: ☐ Yes ☑ No

ABOVE INFORMATION IS TRUE & CORRECT TO THE BEST OF MY KNOWLEDGE

SIGNATURE OF ATTORNEY OF RECORD

DATE   4/8/08

FOR OFFICE USE ONLY

AMOUNT   350          RECEIPT #   723999